# EXHIBIT 1

ÆB

BERNSTEINRESEARCH

# European Luxury Goods: The Anatomy of Overseas Luxury Markets

**JULY 2010**

*A comprehensive guide to the future driver of luxury goods growth: overseas markets*

When viewed in aggregate, we believe that overseas markets will represent the future driver of luxury growth, as we expect the growing importance of EMs to become increasingly pronounced as these markets mature; first-mover advantage combined with mega-brand status will be key

Asia-Pacific: China is likely to remain a key engine of luxury demand growth LT; Japan has grown into one of the world's most mature & important luxe markets, though the face of demand has been evolving; S. Korea could serve as a blueprint for expansion in SE Asian "tiger" nations

Americas: The size of the U.S. opportunity will largely depend on European brands' ability to convert part of the sizeable "accessible" & counterfeit consumer base to higher-price points; the step-up in luxe development is more immediate in Brazil but not as sizeable vs. China/India

Middle East & Africa: The region should not be overlooked as it is already a sizeable reality in luxury; we see two main growth opportunities for foreign luxury goods — further retail POS expansion in attractive markets and the launch of alternative ventures (branded luxury resorts)

# Portfolio Manager's Summary

When viewed in aggregate, we believe that overseas markets will represent the future driver of luxury growth in the medium and long term, as we expect the growing importance of emerging markets (versus the United States and Japan) to become increasingly pronounced as these markets mature. Success in EMs is predicated on first-mover advantage combined with mega-brand status. However, early entry is only part of the equation, as mastering local distribution peculiarities is crucial to achieving an effective footprint and luxury share. Early entry affords leading brands a step-up in the "land grab" race that typically ensues at the outset of luxury development, while mega-brand status ensures that a virtuous cycle is set into motion, making rental and A&P economics more attractive and enhancing brand visibility and imprint.

The Asia-Pacific region accounts for c.27% of global luxury demand, with Japan at c.12% and Greater China at c.10%. In the past 25 years, Japan has grown into one of the most important luxury goods markets worldwide. However, major demographic, social and cultural shifts are changing the face of luxury in Japan today — the environment remains challenging, especially for sub-scale brands. China is likely to remain a key engine of luxury demand growth in the long term, as its economic development continues. In the current Chinese expansion we see several parallels with that of Japan 40 to 50 years ago — yet bigger and more aggressive. Though further investment in the brand will be necessary to maintain leading positions, established early-mover mega brands will maintain an advantage over new entrants in both consumer recognition and cost.

Luxury in South Korea is larger than the country's size would suggest, and growth in the next five to 10 years is most likely to mimic what we envision for Japan and to come from: (a) niche high-end names; and (b) recent market entrants in the mass-fashion space. Moreover, the maturing South Korean luxury market could serve as a "blueprint" for expansion in other rising Southeast Asian "tiger" nations with the potential to become new luxury hubs in the region. India is currently a relatively small luxury market and is still very fragmented, yet the country could become one of the leading engines of demand growth over the next decade, besides China.

The Americas region accounts for c.29% of global luxury demand, c.90% of which is attributable to the United States. A number of structural factors have stood in the way of deeper European luxury goods penetration and the recent past has seen consumer headwinds (though a rebound has begun to emerge). Ultimately, the size of the U.S. opportunity will largely depend on European brands' ability to convert part of the sizeable "accessible" and counterfeit consumer base to higher price point categories. The size of the opportunity for foreign luxury brands in Brazil is not comparable to that of China or even India. However, the potential for a step-up in luxury development in the more immediate future seems greater.

The Middle East & Africa account for the c.5% balance of overseas luxury demand outside of Asia-Pacific and the Americas. This region should not be overlooked as it is already a sizeable reality in the business of luxury (estimated size of €7 billion, c.4.5% global demand). We see two main growth opportunities for foreign luxury goods players in the region: (1) further retail POS expansion in attractive markets; and (2) the launch of alternative ventures (e.g., branded luxury resorts or hotels) in markets that already enjoy very high levels of retail POS density.

| | | |
|---|---|---|
| Luca Solca | luca.solca@bernstein.com | +44-207-170-5008 |
| Andrea Rosso | andrea.rosso@bernstein.com | +44-207-170-0568 |
| Matt Wing | matthew.wing@bernstein.com | +44-207-170-0578 |

July 19, 2010

# Table of Contents

| | |
|---|---|
| **Significant Research Conclusions** | **7** |
| **Overseas Markets — The Changing Geography of Luxury Demand** | **15** |
| **Japan — Lessons from the World's Most Mature Luxury Market** | **31** |
| **China — Early Mega-Brands to Ride the Luxury Dragon** | **71** |
| **South Korea — A 'Blueprint' for Growth Among Asia's Rising Tigers** | **99** |
| **India — The New Luxury Frontier for the Next Decade** | **121** |
| **United States — Unlocking Consumer Potential, Amid Competitive & Distribution Hurdles** | **133** |
| **Brazil — The Key Priority in South America Offers Immediate Growth Options** | **171** |
| **The Middle East — A Two-Speed Growth Story** | **185** |
| **Index of Exhibits** | **203** |

| Exhibit 1 | Financial Overview (Cont'd) | | | | |
|---|---|---|---|---|---|
| | PPR | LVMH | Richemont | Swatch | Burberry |
| | PP.FP | MC.FP | CFR.VX | UHR.VX | BRBY.LN |
| | (€) | (€) | (CHF/€) | (CHF) | (£/p) |
| **Recent Price (July 16, 2010)** | 99.16 | 89.48 | 39.06 | 314.20 | 799.50 |
| | | | | | |
| **Rating** | O | M | M | M | M |
| 52-Week High | 110.90 | 96.96 | 43.80 | 346 | 827.5 |
| 52-Week Low | 59.12 | 56.61 | 23.60 | 169 | 419.8 |
| | | | | | |
| **TTM Performance** | 65.3% | 54.0% | 60.8% | 83.9% | 88.7% |
| TTM Relative Performance | 50.8% | 39.6% | 46.3% | 69.4% | 74.3% |
| Market Cap (million) | 12,510 | 42,558 | 21,854 | 16,587 | 3,448 |
| | | | | | |
| **Earnings per Share** | | | | | |
| FY2008 | 5.70 | 4.26 | 1.34 | 15.51 | 32.00 |
| FY2009 | 5.63 | 3.70 | 1.07 | 14.26 | 35.10 |
| FY2010E | 7.35 | 4.75 | 1.69 | 18.29 | 41.94 |
| FY2011E | 8.60 | 5.34 | 1.84 | 20.35 | 51.57 |
| FY2012E | 9.63 | 5.99 | 2.02 | 22.39 | 59.15 |
| | | | | | |
| **P/E Ratio** | | | | | |
| FY2008 | 17.4x | 21.0x | 21.1x | 20.3x | 25.0x |
| FY2009 | 17.6x | 24.2x | 26.4x | 22.0x | 22.8x |
| FY2010E | 13.5x | 18.8x | 16.7x | 17.2x | 19.1x |
| FY2011E | 11.5x | 16.7x | 15.4x | 15.4x | 15.5x |
| FY2012E | 10.3x | 14.9x | 14.0x | 14.0x | 13.5x |

**Note:** CFR EPS figures in EUR, share price in CHF.

Source: Corporate reports and Bernstein estimates and analysis.

| **Exhibit 1** | | **Financial Overview** | | | | |
|---|---|---|---|---|---|---|
| | Inditex<br>ITX.SM<br>(€) | H&M<br>HMB.SS<br>(SEK) | Next<br>NXT.LN<br>(£/p) | M&S<br>MKS.LN<br>(£/p) | Kingfisher<br>KGF.LN<br>(£/p) | DSGI<br>DSGI.LN<br>(£/p) |
| **Recent Price (July 16, 2010)** | 49.98 | 225.00 | 2,070.00 | 347.50 | 220.30 | 26.76 |
| | | | | | | |
| **Rating** | O | O | M | O | O | M |
| 52-Week High | 51.05 | 251.50 | 2,360.00 | 412.70 | 255.00 | 39.75 |
| 52-Week Low | 34.01 | 190.25 | 1580.00 | 320.00 | 196.50 | 21.75 |
| | | | | | | |
| **TTM Performance** | 43.6% | 12.5% | 26.1% | 5.7% | 8.0% | 14.0% |
| TTM Relative Performance | 29.1% | 29.1% | 11.6% | -8.8% | -6.4% | -0.5% |
| Market Cap (million) | 31,033 | 372,375 | 4,399 | 5,469 | 5,179 | 966 |
| | | | | | | |
| **Earnings per Share** | | | | | | |
| FY2008 | 2.02 | 9.24 | 155.7 | 28.0 | 27.4 | 0.7 |
| FY2009 | 2.11 | 9.90 | 185.6 | 32.7 | 16.3 | 1.5 |
| FY2010E | 2.57 | 12.01 | 207.6 | 32.1 | 19.2 | 2.7 |
| FY2011E | 2.98 | 12.70 | 228.5 | 34.9 | 23.2 | 3.1 |
| FY2012E | 3.39 | 14.15 | 251.15 | 37.26 | 26.36 | 3.36 |
| | | | | | | |
| **P/E Ratio** | | | | | | |
| FY2008 | 24.8x | 24.3x | 13.3x | 12.4x | 8.0x | 38.2x |
| FY2009 | 23.7x | 22.7x | 11.2x | 10.6x | 13.5x | 17.8x |
| FY2010E | 19.4x | 18.7x | 10.0x | 10.8x | 11.5x | 10.1x |
| FY2011E | 16.8x | 17.7x | 9.1x | 10.0x | 9.5x | 8.6x |
| FY2012E | 14.7x | 15.9x | 8.2x | 9.3x | 8.4x | 8.0x |

# Significant Research Conclusions

**The Changing Geography of Luxury Demand**

Emerging markets are changing the geography of luxury. As recently as 2004, the United States and Japan — once the "new frontiers" for European luxury brands — accounted for c.75% of the overseas (non-Europe) luxury goods market by destination in aggregate, with emerging markets (EMs) making up just about a quarter. At present, we estimate that the United States and Japan are worth only 62% of the overseas luxury goods market, with emerging markets in Asia, the Americas and the Middle East & Africa accounting for 38% (see Exhibit 2).

Exhibit 3 provides an overview of 2009's global luxury demand by destination broken down into macro-regions; Exhibit 4 splits the same pie at a more granular level by singling key individual countries.

| Exhibit 2 | The United States and Japan Have Seen Their Total Share of the Overseas (Non-Europe) Luxury Market Decline by >10% in the Last Five Years |
| --- | --- |



**Note:** Luxury market as defined by Altagamma: womenswear + menswear + leather goods + shoes + watches & jewelry + perfumes & cosmetics.

Source: Altagamma, Oanda and Bernstein estimates and analysis.

| Exhibit 3 | The Overseas (Non-European) Luxury Market Constitutes c.60% of Global Demand |
| --- | --- |



**Note:** Luxury market as defined by Altagamma: womenswear + menswear + leather goods + shoes + watches & jewelry + perfumes & cosmetics.

Source: Altagamma, Oanda, Bernstein estimates and analysis.

| Exhibit 4 | The U.S. Is by Far the Largest Luxury Market Outside of Europe, With a Rising China at Almost Half Its Size |
| --- | --- |



**Note:** Luxury market as defined by Altagamma: womenswear + menswear + leather goods + shoes + watches & jewelry + perfumes & cosmetics.

Source: Altagamma, Oanda, Bernstein estimates and analysis.



We expect EMs to provide an even greater contribution to the luxury goods market in the next 10 years. We anticipate a growth rate gap of c.3.5% between developed markets and emerging markets. This should bring overseas luxury markets to 66% of total demand by destination (versus Europe at 34%) in 2020, with EMs representing nearly one-half of the total overseas portion (see Exhibit 5 and Exhibit 6).

| Exhibit 5 | Overseas (Non-European) Luxury Markets Will Likely Increase Their Share of Total Global Demand By c.900 bp Over the Next 10 Years | Exhibit 6 | Emerging Markets Will Continue to Gain Share and Will Likely Constitute More Than 50% of the Overseas Luxury Market by 2020 |



**Note:** Luxury growth assumed to be at a constant delta above real GDP growth; assumed EM luxury growth delta >2x that of developed economies. Chart reflects long-term luxury market growth of c.7% p.a.

Source: *Global Insight* estimates, Altagamma and Bernstein estimates and analysis.

**Note:** Luxury growth assumed to be at a constant delta above real GDP growth; assumed EM luxury growth delta >2x that of developed economies. Chart reflects long-term luxury market growth of c.7% p.a.

Source: *Global Insight* estimates, Altagamma and Bernstein estimates and analysis.

Exhibit 7 and the following research conclusions summarize the key themes and findings for the crucial overseas luxury geographies (*maturing and emerging*), at the socio-cultural, economic, structural and industry levels.

| **Exhibit 7** | **Overseas Luxury Markets — Overview of Key Themes** | |
|---|---|---|
| **Key Market** | **Socio-Economic, Structural and Cultural Themes** | **Luxury Industry Themes** |
| Japan | ▪ Flat demographic growth and ageing population<br>▪ Rising income inequality and declining job security<br>▪ Rise of wealthy female professionals/fashionistas | ▪ Sentiment of top luxury mgmt on market remains subdued<br>▪ Polarization of demand: high-end and mass fashion stand to gain<br>— 1) sophisticated wealthy turning to high-end (e.g., BV, Balenciaga)<br>— 2) younger consumers fuelling mass fashion (e.g., H&M, Zara) |
| U.S. | ▪ Favorable demographics: expected +1% pop. growth<br>▪ Number of structural factors standing in Euro luxe's way:<br>— 1) Geography: size, low pop. density make flagships difficult<br>— 2) Wholesale: problematic, dept stores often almost bankrupt<br>— 3) Earlier, broader offer of basic and inexpensive fashion<br>— 4) Import duties: European players need to pay 8-20% on goods<br>— 5) Different sizes: e.g., higher sample costs | ▪ Luxury demand historically more volatile than in Europe<br>▪ Unique competitive challenge to European luxury goods<br>— Local competitors focused on aspirational price points (pp)<br>— Armani only Italian brand recognizing need to compete at lower pp |
| China | ▪ Economic development akin to Japanese "miracle" of c.50 years ago<br>— Manufacturing and export-back growth, rising GDP/capita<br>— Doubling of urban population in last 2 decades, c.90 cities of >1m<br>— % of world's billionaires from <0.5% to >4.0% in '05-08<br>— Demand has been primarily male-driven (wealthy young males)<br>— Menswear led the way in forays; watch brands most penetrated<br>— As female economic independence improves, proportion may shift | ▪ Mainland China is a sizeable market already: c.4-5% global demand<br>▪ Early mover advantage is very important<br>— First movers can "imprint" consumers, rise in top-of-mind rankings<br>— First movers can secure rent advantages with real estate dev.<br>— Success can be fickle, though: catch-up plays have succeeded<br>▪ Urban market penetration driven by urban (a) pop., (b) GDP/capita<br>— No brands in our sample is missing from Beijing, Shanghai<br>— Several urban markets remain fairly untapped:<br>  (a) "wealthy enclaves" (wealthy, not populous)<br>  (b) "decision-stage" (c.$7,000 pc income, c.3 mil. inhab.) — e.g., Urumqi<br>  (c) "long-term" (low-income, very populuous) — e.g., Chongqing<br>▪ Tastes are evolving quickly, in part due to travel and tourism<br>— Chinese up as % of duty free purchases in Europe & Asia<br>▪ Development of credible local luxury brands seems far off<br>— "Why" in luxury purchases is often adoption of western lifestyle |
| S Korea | ▪ Impressive pc income catch-up post WWII: 0.9x Japan, 4.5x China<br>▪ European luxury has 'prevailed' despite cultural obstacles:<br>— Obstacles: "self-guilt" on conspicuous consumption, nationalism<br>— Enablers: self-beautification, "outdo-thy-neighbour" mindset<br>▪ Can serve as an example for luxury for 5 South East Asian tigers<br>— At c.500m inhab., these could amount to another "1/2 China"<br>— Indonesia, Philippines, Vietnam, Thailand, Malaysia | ▪ 2.5% global demand; c.1/2 of Asia excl. Japan & Greater China<br>▪ Maturing market similar to Japan, ripe for a change of pace<br>— Growth in next 5-10 yrs expected to be similar to Japan<br>— Likely demand polarization between 1) high-end and 2) mass fashion<br>▪ "3-step growth blueprint" for 5 South-East Asian tigers:<br>— 1) timely entry and rapid land grab<br>— 2) capitalizing on cultural catalysts complementary to luxe consumption<br>— 3) capturing short-distance Asian travel purchases |
| India | ▪ GDP CAGR at c.7% since '95 (> Brazil, Russia; only lagging China)<br>▪ Per capita Income level lowest among BRICs and c.1/2 China's<br>▪ Sizeable population, only country comparable to China<br>▪ Demand diverse: 'pockets' cross age, geographies, sophistication levels<br>▪ Several cultural levers to empower and accelerate luxury:<br>— As in China: "gifting" mindset in politics; abundant "black market" cash<br>— Unique to India: cross-generation influence of Bollywood movies<br>▪ Restriction on foreign ownership of Indian retail, gradually easing<br>— Brand owners allowed 51% in single-brand retail JVs, since '06 | ▪ Luxury lags China by c. a decade; modest market size (0.5% global)<br>▪ Only 3 cities tapped so far — New Delhi, Mumbai, Bangalore<br>▪ Two main avenues of footprint expansion:<br>— 1) further penetrating three key cities<br>— 2) accessing new urban markets at tipping point<br>▪ So far, lack of adequate space, but headwind is mitigating<br>— Luxury malls virtually did not exist until late 2000s |
| Brazil | ▪ Smaller population (192m) vs. China & India (>1bn each)<br>▪ Sizable HNWI pop. (ahead of India & Russia; behind China)<br>▪ Maintains a GDP $PPP per capita income level c.3x India & c.2x China | ▪ Size of opportunity not comparable to China or India<br>— Potential for step-up seems greater in immediate future<br>— Brand critical mass could extend brand reach in South Am.<br>▪ Luxe retail dist. is in its infancy (2 major cities – São Paulo & Rio)<br>▪ Local brands not necessarily direct competition to foreign names |
| Middle East | ▪ Wide range of pc wealth levels depending on the country (>30)<br>▪ Luxury 'lifestyle' culture highly developed in key ME markets<br>▪ Retail growth in key markets (e.g. UAE) affected by legal restrictions<br>— Foreign ownership limited - local partners a necessary evil<br>— Agreements traditionally set up as "master franchise" contracts<br>— Trending towards greater brand control (e.g. Burberry's new JV) | ▪ Luxury growth >2x the world over the past decade<br>▪ Hard luxury category extremely popular in the region<br>▪ Surging GDP/capita & oil price highs coincided w/early forays<br>— 6 key markets are host to the bulk of luxury development (e.g., UAE)<br>— UAE, Qatar, Bahrain, Kuwait, Saudi Arabia, Turkey<br>▪ Alternative growth avenues being explored (e.g., branded luxury resorts)<br>— International tourism & domestic wealth support high POS density<br>— Further retail POS expansion achievable in Turkey, Morocco, Egypt<br>— Large local populations, tourist flows, relatively low store density |

Source: Bernstein analysis.

**Asia-Pacific**

The Asia-Pacific region accounts for roughly 27% of global luxury demand by destination, with Japan at c.12%, Greater China (comprising Mainland, Taiwan and the Hong Kong and Macau SARs) at c.10% and all other Asian countries and sub-regions representing the c.5% balance.

*Japan*: In the past 25 years, Japan has grown into one of the most important luxury goods market worldwide. The glorious days of luxury goods growth in Japan have been dominated by a drive to conform. European mega-brands emphasizing heritage and quality have resonated in a country steeped in tradition and a cult for perfection.

However, major demographic, social and cultural shifts are changing the face of luxury in Japan today. Flat demographic growth and an ageing population translate into a declining luxury market; rising income inequality and declining job security are polarizing demand — with sophisticated, wealthy consumers turning to high-end niche brands (e.g., Bottega Veneta) and younger consumers fuelling demand for mass fashion (H&M, Zara); and a shift from "me too" to "me first" is driving a shift away from aspirational brands.

The Japanese market environment remains challenging, especially for sub-scale brands (e.g., recently announced Versace exit), and should also become more difficult for mega-brands such as Gucci and, to a lesser extent, Louis Vuitton — which Japanese consumers continue to perceive as higher end. Conversely, Japanese demand favors continuing development of credible, high-end, niche brands such as Bottega Veneta and — more recently — Balenciaga. A key catalyst to watch going forward would be same-store sales pulse at department stores, as distribution in Japan remains idiosyncratic and this channel commands the lion's share of POS.

**Greater China:** China is likely to remain a key engine of luxury demand growth in the long term, as its economic development continues. Rapid growth before and during the global slowdown have catapulted Chinese luxury consumption onto the world stage — as it now represents c.10% of global luxury goods demand. Early mega-brands reap c.20% of their global revenues from the Chinese clientele. Only two decades have passed since the first of the major European luxury houses began entering the Chinese market. If China is destined to become an increasingly important economic powerhouse in the world — and it is — then the luxury goods market will continue to grow with it.

In the current Chinese expansion we see several parallels with that of Japan 40 to 50 years ago — yet bigger and more aggressive. Increases in GDP per capita, urbanization of the population and consumer knowledge of luxury goods will likely continue to drive luxury demand going forward. Moreover, the sheer size of the population partaking in this transformation is likely to change the geography of luxury goods for good.

The best-positioned luxury brands in China are the first-mover mega brands. Not only have these brands exhibited their ability to translate top-of-mind and preferred status into sales, but they also command the advertising might and DOS networks to drive the Virtuous Cycle of Luxury and Fashion Mega-Brands.

Though further investment in the brand will be necessary to maintain leading positions, established early-mover mega brands — such as Louis Vuitton, Gucci, Cartier and Omega — will maintain an advantage over new entrants in both consumer recognition and cost.

**South Korea:** Luxury in South Korea is larger than the country's size would suggest — we estimate the industry to be worth c.€3.5 billion and account for c.45% of Asian demand outside of Japan and Greater China. The country is the third pillar for the industry in Asia and accounts for c.2.5% of global luxury demand.

With major Korean urban areas accounting for c.80% of the population now having reached comparable (or higher) levels of POS density versus Tokyo Metro Area in Japan, we see decelerating growth as the most likely scenario for traditional mega-brands. Untapped regions of South Korea do *not* seem to represent a major pool of untapped demand as in the case of Mainland China.

Growth in the next five to 10 years is most likely to mimic what we envision for Japan and to come from (a) niche high-end names (e.g., PPR's Bottega Veneta and Balenciaga); and (b) recent market entrants in the mass fashion space (e.g., H&M, Zara).

**Southeast Asia:** The maturing South Korean luxury market could serve as a "blueprint" for expansion in other rising Southeast Asian "tiger" nations with the potential to become new luxury hubs in the region. Five such countries (Indonesia, Malaysia, Philippines, Thailand, Vietnam) jointly account for roughly 500 million

potential customers and in aggregate could represent a step-up in global luxury demand equivalent to a "1/2 China."

Southeast Asia's aspiring luxury hubs start from an economically backward position in relative terms (as Korea in the 1960s) and are hosts to unique cultural challenges (much like Korea in the late 1980s, when foreign luxury imports started in earnest). The Korean experience illustrates that long-term success and acceptance of overseas luxury names can be achieved in the context of rapidly rising income levels via a three-step approach: (1) timely entry and rapid land-grab strategy (especially once the important $7,000-9,000 p.a. per capita income threshold is reached); (2) capitalizing on complementary cultural catalysts; and (3) capturing Asian tourist flows.

*India:* Currently a relatively small luxury market (c.0.5% global demand at our estimate of €0.6 billion), India could become one of the leading engines of demand growth over the next decade, apart from China.

The scale of the opportunity is very much reminiscent of Mainland China's a decade ago. India has experienced high single-digit real GDP growth over the last 15 years, only trailing China among key EMs. Although median per capita income levels remain the lowest among BRICs, at about one-half of China's, this indicator has also been racing and, as the country becomes wealthier, we are seeing an increasing amount of urban centers reaching the important $7,000 per capita p.a. "tipping point" income threshold.

Retail development has been thus far hindered by a scarcity of adequate space coupled with legislative constraints on foreign ownership. Only three cities have been tapped by international luxury brands — both the absolute number of retail POS and the per-capita density of entry-port cities remain very low compared to other luxury hubs. Two key avenues of growth remain wide open — (a) penetrating the existing luxury cities of New Delhi, Mumbai and Bangalore further; and (b) accessing new urban markets reaching per capita income "tipping point." Further, any additional moves toward FDI liberalization would likely act as important tailwinds for space growth and brand execution.

It is very early days in India and demand remains fragmented (several "pockets" with contrasting priorities) and mostly unsophisticated versus more mature markets. Winners in the next decade will be those brands that have been able to seize the penetration opportunity and to master nuances of local demand levers (for instance by capitalizing on the popularity and scale of the local moviemaking industry, known as *Bollywood*).

| **Americas** | The Americas region accounts for roughly 29% of global luxury demand by destination, nearly 90% of which is attributable to the United States in our estimates.

*United States:* The U.S. luxury market at c.€40 billion stands as a large fixture on the global luxury landscape and should not be ignored.

Soft U.S. consumer demand, sharply negative third-party de-stocking and discounting trends throughout the recession cast a shadow on this market — with many earnings calls among global luxury management teams highlighting reduced exposure to the United States versus competitors as a positive in 2009.

The opportunity for European "aspirational" and "elitist" luxury names has short-term and mid-term aspects. In terms of short-term considerations, a mild rebound in consumer expenditure and sentiment seems to have been gathering pace in the United States in 2010 to date, supported by wholesaler re-stocking, easy comps and improving GDP outlook, although the jury is still out on the shape of this demand recovery.

Further down the road, in the mid-term, European luxe names could lessen their current dependence on third-party wholesalers through: (a) new stand-alone DOS forays; (b) switching from "pure" wholesale accounts to more store-in-store concessions; and (c) developing a larger online presence (which would also overcome the obstacle of relatively lower population density in this market).

Ultimately, the size of the U.S. opportunity will largely depend on European brands' ability to convert part of the sizeable "accessible" and counterfeit consumer base to higher-price point categories.

A number of structural factors have stood in the way of deeper European luxury goods penetration in the U.S. market and in order for European players to be successful in the future, brands will need to become innovative in their approaches. Importantly, higher-end brands will need to manage the pitfalls and nuances associated with expansion amid the U.S. consumer's appetite for discounts and counterfeits, the prevalence of wholesale distribution and a dispersed resident population. Those who can unlock this puzzle will reap the rewards of a market that might not be as mature as some may perceive.

***Brazil:*** The size of the opportunity for foreign luxury brands in Brazil is not comparable to that of China or even India. However, the potential for a step-up in luxury development in the more immediate future seems greater.

Luxury retail distribution is in its infancy. Only two major cities — São Paulo and Rio de Janeiro — have thus far been somewhat penetrated by foreign brands, with several major brands noticeably still absent. The growth opportunity exists for brands with no retail presence to enter via São Paulo in the short term and eventually further expand in this city as well as in Rio de Janeiro, as pioneers had previously done. Moreover, these first-movers still have several growth options at their disposal, which can be concurrently seized: (1) further openings in the existing luxury cities; (2) selected openings in rich but less-populated Brasília; and (3) accessing untapped urban markets with per capita income of more than $7,000 PPP "threshold" (e.g., Porto Alegre, Belo Horizonte, Recife). Furthermore, external catalysts for growth also exist — most visibly, Rio de Janeiro's role as host of the 2014 World Cup and 2016 Summer Olympics.

Though LVMH (via Louis Vuitton) has already made the most inroads of soft luxury players under coverage, both PPR (via Gucci) and Burberry have identified the region and specifically Brazil, as short-term priorities. We believe all three have the potential to capitalize on the opportunity.

**Middle East & Africa**

The Middle East & Africa account for the c.5% balance of overseas luxury demand by destination outside of Asia-Pacific and the Americas.

***Middle East:*** This region should not be overlooked as it is already a sizeable reality in the business of luxury, with estimated market size of €7 billion, c.4.5% of global demand. Luxury has grown at an estimated CAGR of more than 2x the world over the past decade, which saw the entry of most foreign brands on the back of rapid per capita income growth and oil price highs. Of note, c.80% of its retail POS are concentrated in six of the region's 32 markets — UAE, Saudi Arabia, Turkey, Kuwait, Bahrain and Qatar.

Retail development in these key markets (notably the largest, i.e., the UAE) has been affected by legal restrictions on foreign ownership. Partnerships with local retail experts are a necessary reality. These agreements vary but have traditionally been set up as "master franchise" contracts and, more recently, as minority JVs. Since 2009 the emirate of Dubai has been a promoter of a potential amendment to lift restrictions altogether. We view this gradual switchover toward greater brand control as a step in the right direction for brands embracing it, e.g., Louis Vuitton and Burberry.

Four metropolitan areas in the region — Abu Dhabi, Al-Manamah, Dubayy, Al-Dawhah — have already reached higher average luxury retail POS density than Seoul and Tokyo, with four more in Kuwait and Saudi Arabia topping the highest density levels of Mainland China, i.e., Beijing Municipality's. This level of density can still be considered very high even when adjusting down for hefty tourist inflows.

We see two main growth opportunities for foreign luxury goods players in the region — (1) further retail POS expansion in markets with large local populations, significant tourist flows, and relatively low store per head density (mostly Turkey,

Morocco, Egypt and, to a lesser extent, Saudi Arabia); (2) the launch of alternative ventures (e.g., branded luxury resorts or hotels) in markets that already enjoy very high levels of retail POS density, even when adjusting for foreign arrivals (e.g., the UAE, Bahrain, Qatar). LVMH, for instance, has started making initial inroads by planning openings in selected resort areas with its *Cheval Blanc* hotel management venture.

**Valuation Methodology**

We establish price targets for companies in our coverage by applying a target relative P/FE multiple (versus MSCI index) to our forecast estimates, assuming a constant market P/FE multiple. We use 2010E and 2011E EPS estimates and MSCI P/FE multiples.

We rate PPR outperform with a price target of €120 obtained by targeting a relative multiple of 1.25x. We rate LVMH, Burberry, Richemont and Swatch market-perform with price targets of €95, £7.50, CHF45, and CHF330, respectively. We obtain these by targeting relative price earnings multiples of 1.6x (LVMH) and 1.5x for Burberry and both hard luxury names.

We rate Inditex and H&M outperform — we use a relative target multiple of 1.75x and obtain a target prices of €55 and SEK 275, respectively.

**Risks**

Risks to achieving our operating forecasts could prevent the stocks from achieving our price targets.

*European Luxury Goods:* In the case of European luxury goods, sales would be negatively impacted by the occurrence of a double-dip slowdown in global economic growth. Though the Asia-Pacific region remains strong, a rebound in other large markets such as the United States has only begun to emerge; a loss of momentum on this front could mitigate the overall picture of a global uptick. On the other hand, faster-than-expected growth in the most hard-hit regions could present upside risk, as positive worldwide GDP growth tends to benefit luxury goods stocks as a whole.

Any unforeseen event significantly disrupting travel patterns — terrorism, epidemics, war, etc. — would act as a sharp negative on the stocks and the luxury sector, as we saw very clearly in 2003, plunging luxury stocks relative P/FE below the historical long-term correlation to luxury growth demand. Moreover, an extension of the EU's "trademark exhaustion" principle (embedded in EU regulation 40/94) to non-EEA developed markets where our coverage companies engage in active price differentiation, could still erode luxury margins significantly.

**Investment Conclusion**

When viewed in aggregate, we believe that overseas markets will represent the future driver of luxury growth in the medium and long term. Although the two largest luxury markets — the United States and Japan — make up the majority of current overseas luxury demand, we expect the growing importance of EMs to become increasingly pronounced as these markets mature.

At the country level, opportunities in the next five years seem particularly relevant in China, Brazil, India and South-East Asian "tiger nations." In China, the current expansion has several parallels with that of Japan 40 to 50 years prior — yet bigger and more aggressive, while in India the scale of the opportunity is very much reminiscent of Mainland China's a decade ago. Though the size of the opportunity for foreign luxury brands in Brazil is not comparable to that of China or even India, the potential for a step-up in luxury development in the more immediate future seems greater. Finally, the South-East Asian five (Indonesia, Malaysia, Philippines, Thailand, Vietnam) jointly account for c.500 million potential customers and in aggregate could represent a step-up in global luxury demand equivalent to a "1/2 China." At the metropolitan-area level, the EM opportunity appears twofold: (1) budding EM key cities, e.g., Sao Paolo and New

Delhi, could grow into larger luxury cities; and (2) more penetrated EM luxury urban centers, e.g., Beijing, could develop into bona fide hubs.

   Success in EMs is predicated on first-mover advantage combined with mega-brand status. However, early entry is only part of the equation, as mastering local distribution peculiarities is crucial to achieving an effective footprint and luxury share. Early entry affords leading brands a step-up in the "land grab" race that typically ensues at the outset of luxury development, while mega-brand status ensures that a virtuous cycle is set into motion, making rental and A&P economics more attractive and enhancing brand visibility and imprint. Louis Vuitton, Ferragamo, Gucci and Burberry display a higher number of stores in most overseas geographies, often due to early entry versus other names.

# Overseas Markets — The Changing Geography of Luxury Demand

**Overseas Luxury — Size and Underlying Growth Dynamics**

Exhibit 8 highlights overseas luxury markets discussed in this *Blackbook*, utilizing different grey tones for the different regions/continents being reviewed. Darker tones (please see legend) point to key overseas markets that are the focus of this *Blackbook*. Europe and Russia are shaded grey for clarity.

| Exhibit 8 | Overview of Overseas Luxury Markets |
|-----------|-------------------------------------|



*Overseas*
- Japan
- Greater China
- India
- Korea
- SE Asia, Oceania

- United States
- Brazil
- Other Americas

- **UAE, Bahrain, Qatar, Kuwait, Turkey, S. Arabia** and Other Middle East / South Africa
- Other Africa (n.m.)

*European*
- Europe (Western + Central/Eastern), Russia

Source: Google Images and Bernstein analysis.







**Note:** Luxury market as defined by Altagamma: womenswear + menswear + leather goods + shoes + watches & jewelry + perfumes & cosmetics.

Source: Altagamma, Oanda, Bernstein estimates and analysis.

**Note:** Luxury market as defined by Altagamma: womenswear + menswear + leather goods + shoes + watches & jewelry + perfumes & cosmetics.

Source: Altagamma, Oanda, Bernstein estimates and analysis.

**Emerging Markets Are Changing the Geography of Luxury**

The United States and Japan represented the "new frontier" in the 1980s and 1990s. As recently as 2004, a combined U.S. and Japan accounted for c.75% of the overseas (non-Europe) luxury goods market, with EMs making up the balance (see Exhibit 11). At present (2010), we estimate that the U.S. and Japan are worth only 62% of the overseas luxury goods market, with emerging markets accounting for 38% (see Exhibit 9 and Exhibit 10).

| Exhibit 11 | The United States and Japan Have Seen Their Total Share of the Overseas (Non-Europe) Luxury Market Decline by More Than 10% in the Last Five Years |



**Note:** Luxury market as defined by Altagamma: womenswear + menswear + leather goods + shoes + watches & jewelry + perfumes & cosmetics.

Source: Altagamma, Oanda and Bernstein estimates and analysis.

The picture is even more extreme when we take into account sales in Europe and the West to EM clientele. Global Refund data points to clientele from the largest EM regions representing over 30% of sales in major European luxury centers (Italy, France, United Kingdom) during 2009. When we combine this with sales carried out within EMs, the luxury goods market seems even further dependent on EM consumers — see Exhibit 12 to Exhibit 15.



**Exhibit 12    EMs Constitute a Sizable Portion of Italy's Tax Free Luxury Market and Will Likely Continue to Drive Growth**



Source: Global Refund and Bernstein analysis.

**Exhibit 13    Tourist Flows and the Market for Tax-Free Luxury Goods Go Hand-in-Hand**



Source: Global Refund and Bernstein analysis.

**Exhibit 14    Mainland Chinese Tourists Make Up the Largest Purchasers (14%) of Tax Free French Luxury Products**



Source: Global Refund and Bernstein analysis.

**Exhibit 15    Tourists from the Middle East and China Combine at >25% of Total Tax Free Luxury Demand in the UK**



Source: Global Refund and Bernstein analysis.

We expect EMs to provide an even greater contribution to the luxury goods market in the next 10 years. We anticipate a growth rate gap of c.3.5% between developed markets and emerging markets. This should bring overseas luxury markets to 66% of total demand (versus Europe to 34%) in 2020, with EMs representing c.48% of the total overseas portion (see Exhibit 16 to Exhibit 19).



**Exhibit 16**                    **Global Real GDP Growth Tightly Correlates With Underlying, Currency-Neutral Luxury Goods Market Growth (R-Squared = 96%)**



Source: Altagamma, *Global Insight* and Bernstein estimates and analysis.

**Exhibit 17**                    **Emerging Market Economies Are Expected to Grow >2x the Rate of More Developed Countries from 2010-20**

|  | Real GDP Growth Rate (YoY - %) | |
| --- | --- | --- |
| Geography/Aggregate | Historical (1999-2009) | Forecast (2010-20) |
| *Mature:* | | |
| United States | 2.2% | 2.8% |
| Japan | 0.7% | 0.9% |
| Western Europe | 1.6% | 1.8% |
| **OECD** | **1.8%** | **2.3%** |
| | | |
| *Emerging:* | | |
| Greater China | 8.5% | 7.9% |
| Asia-Pacific Excl. Japan | 6.5% | 6.7% |
| Eastern Europe | 3.4% | 3.9% |
| Middle East & North Africa | 4.5% | 4.3% |
| South America | 2.8% | 4.2% |
| **Non-OECD** | **5.5%** | **5.9%** |
| | | |
| **World** | **2.7%** | **3.6%** |

**Note:** Real GDP growth rates reflect year-over-year average over stated period.

Source: *Global Insight* estimates and Bernstein estimates and analysis.



| Exhibit 18 | Overseas (Non-European) Luxury Markets Will Likely Increase Their Share of Total Global Demand by c.900 bp Over the Next 10 Years | Exhibit 19 | Emerging Markets Will Continue to Gain Share and Will Likely Constitute >50% of the Overseas Luxury Market by 2020 |



**Overseas as a % of Total World Luxury Market**



**EMs as a % of Overseas Luxury Market**

**Note:** Luxury growth assumed to be at a constant delta above real GDP growth; assumed EM luxury growth delta >2x that of developed economies. Chart reflects long-term luxury market growth of c.7% p.a.

Source: *Global Insight* estimates, Altagamma and Bernstein estimates and analysis.

**Note:** Luxury growth assumed to be at a constant delta above real GDP growth; assumed EM luxury growth delta >2x that of developed economies. Chart reflects long-term luxury market growth of c.7% p.a.

Source: *Global Insight* estimates, Altagamma and Bernstein estimates and analysis.

**Overseas Luxury — Retail POS Footprint Details**

*Countries/Regions:* Opportunities in the next five to 10 years seem particularly relevant in China, Brazil, India and South-East Asian "tiger nations." The most mature overseas luxury markets, with vastly superior levels of individual wealth, display a relatively higher number of retail POS versus EM (e.g., United States at c.4x China, Japan at 2x in our 9-brand sample) — see Exhibit 20. In the context of rising per-capita income, the main opportunities for luxury growth seem to lie elsewhere, in these key EMs, with growth likely to come on the back of space expansion (as in previous "land grab" phases) coupled with increased "affordability" of luxe as several EM cities breach the crucial $7,000 per head wealth threshold (see Exhibit 21).

**China:** The current expansion has several parallels with that of Japan 40 to 50 years ago — yet bigger and more aggressive. Increases in GDP per capita, urbanization of the population and consumer knowledge of luxury goods will likely continue to drive luxury demand. The best-positioned luxury brands in China are the first-mover mega brands, though further investment in the brand will be necessary to maintain leading positions and maintain recognition and costs advantages over new entrants.

**India:** The scale of the opportunity is very much reminiscent of Mainland China's a decade ago. Retail development has been thus far hindered by a scarcity of adequate space coupled with legislative constraints on foreign ownership. It is **very early days** in India and demand remains fragmented (several 'pockets' with contrasting priorities) and mostly unsophisticated versus more mature markets. Winners in the next decade will be those brands that have been able to seize the penetration opportunity and to master nuances of local demand levers.

**South-East Asian 5:** Indonesia, Malaysia, Philippines, Thailand and Vietnam jointly account for c.500 million potential customers and in aggregate could represent a step-up in global luxury demand equivalent to a "1/2 China." These aspiring luxury hubs start from an economically backward position in relative terms (as Korea in the 1960s) and are hosts to unique cultural challenges. The Korean experience illustrates that long-term success and acceptance of overseas luxury names can be achieved in the context of rapidly rising income levels.

**Brazil:** The size of the opportunity for foreign luxury brands in Brazil is not comparable to that of China or even India. However, the potential for a step-up in luxury development in the more immediate future seems greater. Future growth opportunities exist, such as: (1) further openings in existing luxury cities; (2) selected openings in rich but less populated Brasilia; (3) accessing untapped urban markets with attractive per-capita income levels.

| Exhibit 20 | The Most Mature Overseas Luxury Markets, With Vastly Superior Levels of Individual Wealth, Display a Relatively Higher Number of Retail POS Versus EM (e.g., U.S. at c.4x China, Japan at 2x in Our 9-Brand Sample) |
|---|---|



**Note:** Size of bubbles = number of retail POS by 9-brand sample (LV, Fendi, Gucci, BV, Prada, Ferr., Hermès, Burberry, Coach) in each labeled market.

Source: CIA World Factbook (2009 edition), corporate reports and websites, and Bernstein estimates and analysis.





**Exhibit 21    In the Context of Rising Per Capita Income, the Main Opportunities for Luxury Growth Seem to Lie Elsewhere — In Mainland China, in the "Frontier" Markets of India and Brazil, in Populous South East Asian "Tiger Nations," and in Some Untapped Corners of the Middle East Region; This Growth Should Come on the Back of Space Expansion (as in Previous "Land Grab" Phases) Coupled With Increased "Affordability" of Luxe as Several EM Cities Breach the $7,000 per Head Threshold**

**Note:** Size of bubbles = number of retail POS by 9-brand sample (LV, Fendi, Gucci, Bottega Veneta, Prada, Ferr., Hermès, Burberry, Coach) in each labeled market.

Source: CIA World Factbook (2009 edition), corporate reports and websites, and Bernstein estimates and analysis.

***Metropolitan Areas:*** At the metropolitan-area level, the EM opportunity appears twofold: (1) budding EM key cities, e.g., Sao Paolo and New Delhi, could grow into larger luxury cities; and (2) more penetrated EM luxury urban centers, e.g., Beijing, could develop into *bona fide* hubs (see Exhibit 22 and Exhibit 23). The EM opportunity can be qualified by analyzing average brand retail POS density for selected overseas metropolitan areas — (1) at the low end of the density spectrum, key cities in the "frontier" markets of India and Brazil (at 0.02-0.07 stores/head/brand) have the opportunity to turn into fast-developing hubs such as Beijing (currently at 0.4); (2) further up the spectrum, denser EM cities such as Beijing itself, as well as developed market tier 2 cities (in Japan and the United States) could potentially grow retail POS capacity to levels similar to leading hubs, such as Seoul and Tokyo (at 0.5-0.8 stores/head/brand).

Even denser cities exist but they are mostly exceptions to these boundaries. For instance, in the United States, Miami has a higher average retail POS density than leading urban centers New York and Los Angeles, despite lower per capita income and smaller absolute population. This would seem due to its dual status as a global tourist destination and second-home location for domestic residents. Elsewhere, unusually high density seems to be due to substantial wealth concentration being shared among relatively small populations — as in the cases of the richest and least populous countries of the Middle East (e.g., Abu Dhabi at >2.0 stores/head/brand) and Asia-Pacific (e.g., Hong Kong at c.1.5 and Singapore at c.1.0).

**Exhibit 22**    Analysis of Average Brand Retail POS Density by Metropolitan Area Point to Opportunity — (1) At the Low End of the Spectrum, Key Cities in the "New Markets" of India, Brazil, and Saudi Arabia Can Turn Into Fast-Developing Hubs Such as Beijing Today; (2) Further Up, Denser EM Cities Such as Beijing as Well as Developed Market Tier 2 Cities (in Japan and the United States) Could Potentially Grow Retail POS Capacity to Levels Similar to Leading Hubs Such as Seoul and Tokyo



Average Brand Retail POS Density (by Metro Area Population)

| City | Value |
|---|---|
| Abu Dhabi (UAE) | 2.037 |
| Al-Manamah (Bahrain) | 1.610 |
| Dubai (UAE) | 1.302 |
| Al-Dawhah (Qatar) | 1.231 |
| Miami, FL Florida | 0.982 |
| Hiroshima MMA | 0.769 |
| Seoul National Capital Area | 0.694 |
| Sapporo MMA | 0.683 |
| Tokyo Metro | 0.646 |
| Osaka/Kyoto/Kobe (Keihanshin MMA) | 0.628 |
| Daegu City | 0.619 |
| Kita Kyushu-Fukuoka MMA | 0.606 |
| New York City | 0.560 |
| Nagoya (Chukyo MMA) | 0.523 |
| Busan / SE Maritime | 0.481 |
| Los Angeles | 0.466 |
| Al-Kuwayt (Kuwait) | 0.447 |
| Beijing Muni | 0.415 |
| Sendai MMA | 0.392 |
| Houston | 0.379 |
| Philadelphia/DE Valley | 0.372 |
| Dallas-Fort Worth | 0.362 |
| Chicago | 0.360 |
| Jeddah (S. Arabia) | 0.315 |
| Al Khobar-Dammam (S. Arabia) | 0.287 |
| Riyadh (S. Arabia) | 0.234 |
| Shanghai Muni | 0.176 |
| Sao Paulo | 0.073 |
| New Delhi | 0.053 |
| Bangalore | 0.051 |
| Mumbai | 0.041 |
| Brasilia | 0.032 |
| Rio de Janeiro | 0.028 |

"Mature Market Tier 1 Opportunity"

"China Tier 1 Opportunity"

High Income, Small Pop. Exceptions

**Note:** Density measured using 9-brand sample (LV, Fendi, Gucci, Bottega Veneta, Prada, Ferragamo, Hermès, Burberry, Coach), for comparability purposes.

Source: Corporate reports and websites, Wikipedia, Japanese Statistical Bureau (Jun-07), UN Secretariat, 2005 est., Demographia, World Gazeteer and Bernstein estimates and analysis.



| Exhibit 23 | The EM Opportunity in Terms of Metropolitan Area Markets Appears to Be Twofold – (1) Budding EM Key Cities, E.G. Sao Paolo and New Delhi, Growing Into Larger Luxury Cities and (2) Leading EM Centers, e.g., Beijing, Growing Into Hubs |



**Average Brand Retail POS Density (by Metro Area Population)**

**Note:** Density measured using 9-brand sample (LV, Fendi, Gucci, Bottega Veneta, Prada, Ferragamo, Hermès, Burberry, Coach), for comparability purposes.

Source: Wikipedia, Japanese Statistical Bureau, UN Secretariat, Demographia, World Gazeteer, corporate reports and websites, and Bernstein estimates and analysis.

**Overseas Luxury — Brand Presence and Success Factors**

Success in EMs is predicated on first-mover advantage combined with mega-brand status. Early entry affords leading brands a step-up in the "land grab" race that typically ensues at the outset of luxury development, while mega-brand status ensures that a virtuous cycle is set into motion, making rental and A&P economics more attractive and enhancing brand visibility and imprint.

Educating consumers and convincing them that your brand is "*the*" brand is very important — we notice a correlation of "top-of-mind" recognition and subsequent brand strength to early entry (see Exhibit 24). In China, for example, first-mover advantage seems to play a disproportionate role in determining relative brand strength. Today, most luxury names that ventured into China in the 1990s still enjoy top consumer preference. Moreover, early entry guarantees a material cost advantage, especially when distribution is secured through DOS in newly built luxury malls (see Exhibit 25).

| Exhibit 24 | China as an Example — In Luxury Goods, First-Mover Advantage Seems to Play a Disproportionate Role in Determining Relative Brand Strength — Most Luxury Names That Ventured Into China in the 1990s Still Enjoy Top Consumer Preference |
|---|---|



Source: Hurun, Factiva and Bernstein estimates and analysis.

| Exhibit 25 | The Tenets of the Virtuous Cycle of Luxury and Fashion Mega-Brands Have Been Particularly Beneficial for Brands Such as Louis Vuitton and Gucci in a Retail Environment Like China — They Have Been Able to Leverage Their Initial Early-Mover Investment to Set Off a Spiral of Strengthening Top-of-Mind Status and Decreasing Rental and A&P Costs |
|---|---|



Source: Bernstein analysis.

Louis Vuitton, Ferragamo, Gucci and Burberry display a higher number of stores in most overseas geographies, often due to early entry versus other names (see Exhibit 26). Nonetheless, the overseas retail POS portfolios of most names in our 9-brand sample appear relatively balanced, with the exception of Coach (which calls the U.S. its home market) — see Exhibit 27 and Exhibit 28.

**Exhibit 26**          **Timeline of Retail Forays Into EMs by Selected Luxury Brands — Last 20 Years**



Source: Factiva, corporate reports and Bernstein estimates and analysis.

**Exhibit 27**          **LV, Ferragamo, Gucci, and Burberry Display a Higher Number of Stores in Most Overseas Geographies, Often Due to Early Entry Versus Other Names; Nonetheless, the Overseas Retail POS Portfolios of Most Names in Our 9-Brand Sample Appear Relatively Balanced, With the Exception of Coach (Which Calls the U.S. Its Home Market)**



**Note:** Burberry Japan excluded as it is treated as a pure licensing agreement. SE Asia = Indonesia, Philippines, Vietnam, Thailand, Malaysia + Singapore; Middle East Top 6 = UAE, Bahrain, Qatar, Kuwait, Saudi Arabia, Turkey.

Source: Corporate reports and websites and Bernstein estimates and analysis.

| Exhibit 28 | | | | 9-Brand Sample — Retail POS Percentage of Locations, by Major Luxury Region | | | | |
|---|---|---|---|---|---|---|---|---|

| | LV | Fendi | Gucci | BV | Prada | Ferr. | Hermès | Burberry | Coach |
|---|---|---|---|---|---|---|---|---|---|
| Japan | 17% | 23% | 19% | 33% | 24% | 15% | 30% | 0% | 18% |
| **Japan** | **17%** | **23%** | **19%** | **33%** | **24%** | **15%** | **30%** | **0%** | **18%** |
| Greater China | 14% | 22% | 23% | 21% | 23% | 20% | 20% | 28% | 7% |
| South Korea | 8% | 8% | 9% | 7% | 18% | 7% | 8% | 20% | 5% |
| South East Asia (incl. Sing.) | 5% | 5% | 7% | 9% | 8% | 8% | 9% | 10% | 3% |
| India | 1% | 1% | 1% | 2% | 0% | 1% | 1% | 1% | 0% |
| Oceania & Other Asia | 4% | 2% | 3% | 0% | 7% | 4% | 2% | 6% | 1% |
| **Asia Pacific** | **33%** | **37%** | **43%** | **38%** | **56%** | **40%** | **40%** | **64%** | **17%** |
| United States | 36% | 26% | 24% | 21% | 15% | 24% | 20% | 27% | 60% |
| Mexico | 3% | 3% | 2% | 0% | 0% | 7% | 2% | 1% | 0% |
| Canada | 3% | 0% | 1% | 0% | 1% | 1% | 1% | 1% | 3% |
| Brazil | 2% | 0% | 1% | 0% | 0% | 2% | 1% | 0% | 0% |
| Other Americas | 2% | 3% | 1% | 0% | 0% | 5% | 3% | 0% | 0% |
| **Americas** | **45%** | **31%** | **29%** | **21%** | **15%** | **38%** | **26%** | **29%** | **63%** |
| Middle East Top 6 | 4% | 8% | 7% | 6% | 4% | 5% | 4% | 6% | 2% |
| Middle East Other | 1% | 1% | 1% | 1% | 0% | 1% | 0% | 0% | 0% |
| Other Africa | 1% | 1% | 1% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Middle East & Africa** | **5%** | **9%** | **9%** | **7%** | **4%** | **6%** | **4%** | **6%** | **2%** |
| Overseas Retail POS - Total | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

**Note:** Burberry Japan excluded as it is treated as a pure licensing agreement. SE Asia = Indonesia, Philippines, Vietnam, Thailand, Malaysia + Singapore; Middle East Top 6 = UAE, Bahrain, Qatar, Kuwait, Saudi Arabia, Turkey.

Source: Corporate reports and websites and Bernstein estimates and analysis.

However, early entry is only part of the equation, as mastering local distribution peculiarities is crucial to achieving an effective footprint and luxury share. In fact, the look of the typical channel mix varies markedly across overseas luxury geographies — the level of market maturity, local retail idiosyncrasies, and oftentimes regulation help shape distribution choices.

In the most mature luxury market — Japan — department stores are an essential and ever-present facet of distribution. Their role stretches beyond that of a traditional third-party wholesaler due to extensive cross-holding links to food retailers and rail operators. Nonetheless, extravagant-looking stand-alones have become in the latter decade an increasingly powerful tool of brand promotion. Distribution in South Korea functions very similarly, albeit with a much more pronounced role played by duty-free venues.

The U.S. market encompasses a wider variety of attitudes toward luxury goods, ranging from an elite of customers seeking distinction to a large base of aspirational types eager to find bargains at entry price points (often at outlet/factory shops). Given the country's vast size and lower population density versus most of Asia, suburban malls are instrumental in supporting city stand-alones and department store concessions.

Luxury mall development (based on an *anchor-brand model*, with top-of-mind names committing to capex-heavy projects in exchange for favorable terms) has been at the heart of space expansion in China and Gulf countries in the Middle East. Lately, they have also catalyzing early entries into Brazil.

Finally, in India, regulatory obstacles (e.g., foreign direct ownership caps) and a scarcity of quality locations have helped shape the key players in distribution thus far, though the situation is in rapid evolution.

Exhibit 29 provides further details on each market's distribution mix.

| Exhibit 29 | | | Channel Mix Varies Markedly Across Overseas Luxury Geographies — the Level of Market Maturity, Local Retail Idiosyncrasies, and Often Regulations Help Shape Distribution Choices |
|---|---|---|---|
| **Country** | **Key Channel** | **Key Players** | **Notes** |
| **Japan** | Dept. Stores | J. Front Retailing (*Daimaru*, *Matsuzakaya*) H2O Retailing (*Hankyu*, *Hashin*) Isetan Mitsukoshi (*Isetan*, *Mitsukoshi*) Millenium Retailing (*Seibu*, *Sogo*) Takashimaya (*Takashimaya*) | ▪ Dept. stores represent **c.75-90% of retail POS** nationwide (selected brand sample) ▪ Least penetrated brands have the highest dependence on department stores ▪ Primary route to consumers & will likely continue for luxury ◆ Sizeable Conglomerates with cross-holdings ◆ Recent trends towards industry consolidation ▪ Mega-brands rely less (in relative terms) on nationwide dept. stores vs. regionals |
| **U.S.** | Mall Stores | Saks/Neiman Marcus *(store-in-stores)* | ▪ Mall-based locations account for **35-45% of total retail POS** (selected brand sample) ◆ Reflects brands that also operate luxury department store-in-stores ◆ Malls account for **c.60-70%** of retail POS for brands not operating store-in-stores ▪ Outlet locations feature in selected brand strategies (Coach, Burberry) ▪ Stand-alone importance slightly less than in other geographies ◆ Stand-alones account for **c.5-20%** of total retail POS ◆ Certain exceptions: standalones account for **c.50%** of total retail POS at Hermes/Prada |
| **China** | Luxury Malls | — | ▪ Luxury malls account for vast majority (**c.80-100%**) of retail POS in selected sample ◆ Channel mix differs in selected markets (e.g., hotel/casino = c.80% POS in Macau) ◆ In Hong Kong and Taiwan, airport stores account for c.15% retail POS ▪ Selected hotels served as stepping stones into the country (e.g., Palace Hotel Beijing) ▪ Luxury mall development works to the advantage of mega-brands (catalyst roles) |
| **South Korea** | Dept. Stores / Duty Free | Lotte Hyundai Shinsegae | ▪ Department stores account for **c.71% of total retail POS** (selected brand sample) ◆ Majority of brands utilize >50% of their POS via department stores ▪ Dept. store channel dominated by 3 domestic giants: Lotte, Hyundai, Shinsegae ▪ Duty Free accounts for **c.24%** of total retail POS ◆ Within the duty-free channel, hotels constitute c.75% POS |
| **India** | Luxury Mall / Hotel | DLF Emporio UB City Selected 'iconic' high-end hotels | ▪ Luxury malls account for **c.55% of total retail POS** (selected brand sample) ◆ DLF Emporio — Opened in 2008 and home to 2/3 of brands in selected sample ◆ UB City — Opened in 2008 and home to 1/3 of brands in selected sample ▪ Hotels account for **c.35%** of total retail POS ◆ Iconic hotels in New Delhi (e.g., The Oberoi, Hotel Imperial) and Mumbai (e.g., Taj) ▪ Suitable space for development at present seems in scarce supply |
| **Brazil** | Luxury Malls | Iguatemi Cidade Jardim Daslu | ▪ Luxury malls account for **c.53% of total retail POS** (selected brand sample) ◆ Balance of stores primarily at stand-alones (e.g., Rua Haddock Lobo in Sao Paulo) ▪ Iguatemi, Cidade Jardim and Daslu account for the vast (>80%) of luxe mall locations ▪ Iguatemi & Daslu were founded in Sao Paulo in 60s — latter served as port of entry ▪ Cidade Jardim founded in 2008 and helped catalyze first-time entrants to the market |
| **Middle East** | Malls | *Malls:* Kingdom Mall, Dubai Mall, Mall of Emirates, Marina Mall <br> *Partners:* Chalhoub, Al Tayer, Jashanmal | ▪ Malls account for **c.70-90%** of retail POS in key markets (e.g., UAE, S Arabia) ▪ Other regions the stand-alone channel often represents >1/3 retail POS (e.g., Turkey, N Africa) ▪ 8 major malls in the region (primarily built after the year 2000) host the majority of brands ▪ For foreign brands, partnering with local retail experts is a necessary reality (JV / Franchise) |

**Note:** Where indicated, our selected brand sample includes comparable 9 brands across *Blackbook* chapters.

Source: Factiva, corporate reports and websites, and Bernstein estimates and analysis.

**Overseas Luxury — Key Themes**

Exhibit 30 summarizes the key themes for the crucial overseas luxury geographies, at the socio-cultural, economic, structural and industry levels, and points to key findings when analyzing these overseas luxury markets.

| Exhibit 30 | Overseas Luxury Markets — Overview of Key Themes |
|---|---|

| Key Market | Socio-Economic, Structural and Cultural Themes | Luxury Industry Themes |
|---|---|---|
| **Japan** | ▪ Flat demographic growth and ageing population<br>▪ Rising income inequality and declining job security<br>▪ Rise of wealthy female professionals/fashionistas | ▪ Sentiment of top luxury mgmt on market remains subdued<br>▪ Polarization of demand: high-end and mass fashion stand to gain<br>— 1) sophisticated wealthy turning to high-end (e.g., BV, Balenciaga)<br>— 2) younger consumers fuelling mass fashion (e.g., H&M, Zara) |
| **U.S.** | ▪ Favorable demographics: expected +1% pop. growth<br>▪ Number of structural factors standing in Euro luxe's way:<br>— 1) Geography: size, low pop. density make flagships difficult<br>— 2) Wholesale: problematic, dept stores often almost bankrupt<br>— 3) Earlier, broader offer of basic and inexpensive fashion<br>— 4) Import duties: European players need to pay 8-20% on goods<br>— 5) Different sizes: e.g., higher sample costs | ▪ Luxury demand historically more volatile than in Europe<br>▪ Unique competitive challenge to European luxury goods<br>— Local competitors focused on aspirational price points (pp)<br>— Armani only Italian brand recognizing need to compete at lower pp |
| **China** | ▪ Economic development akin to Japanese "miracle" of c.50 years ago<br>— Manufacturing and export-back growth, rising GDP/capita<br>— Doubling of urban population in last 2 decades, c.90 cities of >1m<br>— % of world's billionaires from <0.5% to >4.0% in '05-08<br>▪ Demand has been primarily male-driven (wealthy young males)<br>— Menswear led the way in forays; watch brands most penetrated<br>— As female economic independence improves, proportion may shift | ▪ Mainland China is a sizeable market already: c.4-5% global demand<br>▪ Early mover advantage is very important<br>— First movers can "imprint" consumers, rise in top-of-mind rankings<br>— First movers can secure rent advantages with real estate dev.<br>— Success can be fickle, though: catch-up plays have succeeded<br>▪ Urban market penetration driven by urban (a) pop., (b) GDP/capita<br>— No brands in our sample is missing from Beijing, Shanghai<br>— Several urban markets remain fairly untapped:<br>  (a) "wealthy enclaves" (wealthy, not populous)<br>  (b) "decision-stage" (c.$7,000 pc income, c.3 mil. inhab.) — e.g., Urumqi<br>  (c) "long-term" (low-income, very populous) — e.g., Chongqing<br>▪ Tastes are evolving quickly, in part due to travel and tourism<br>— Chinese up as % of duty free purchases in Europe & Asia<br>▪ Development of credible local luxury brands seems far off<br>— "Why" in luxury purchases is often adoption of western lifestyle |
| **S Korea** | ▪ Impressive pc income catch-up post WWII: 0.9x Japan, 4.5x China<br>▪ European luxury has 'prevailed' despite cultural obstacles:<br>— Obstacles: "self-guilt" on conspicuous consumption, nationalism<br>— Enablers: self-beautification, "outdo-thy-neighbour" mindset<br>▪ Can serve as an example for luxury for 5 South East Asian tigers<br>— At c.500m inhab., these could amount to another "1/2 China"<br>— Indonesia, Philippines, Vietnam, Thailand, Malaysia | ▪ 2.5% global demand; c.1/2 of Asia excl. Japan & Greater China<br>▪ Maturing market similar to Japan, ripe for a change of pace<br>— Growth in next 5-10 yrs expected to be similar to Japan<br>— Likely demand polarization between 1) high-end and 2) mass fashion<br>▪ "3-step growth blueprint" for 5 South-East Asian tigers:<br>— 1) timely entry and rapid land grab<br>— 2) capitalizing on cultural catalysts complementary to luxe consumption<br>— 3) capturing short-distance Asian travel purchases |
| **India** | ▪ GDP CAGR at c.7% since '95 (> Brazil, Russia; only lagging China)<br>▪ Per capita Income level lowest among BRICs and c.1/2 China's<br>▪ Sizeable population, only country comparable to China<br>▪ Demand diverse: 'pockets' cross age, geographies, sophistication levels<br>▪ Several cultural levers to empower and accelerate luxury:<br>— As in China: "gifting" mindset in politics; abundant "black market" cash<br>— Unique to India: cross-generation influence of Bollywood movies<br>▪ Restriction on foreign ownership of Indian retail, gradually easing<br>— Brand owners allowed 51% in single-brand retail JVs, since '06 | ▪ Luxury lags China by c. a decade; modest market size (0.5% global)<br>▪ Only 3 cities tapped so far — New Delhi, Mumbai, Bangalore<br>▪ Two main avenues of footprint expansion:<br>— 1) further penetrating three key cities<br>— 2) accessing new urban markets at tipping point<br>▪ So far, lack of adequate space, but headwind is mitigating<br>— Luxury malls virtually did not exist until late 2000s |
| **Brazil** | ▪ Smaller population (192m) vs. China & India (>1bn each)<br>▪ Sizable HNWI pop. (ahead of India & Russia; behind China)<br>▪ Maintains a GDP $PPP per capita income level c.3x India & c.2x China | ▪ Size of opportunity not comparable to China or India<br>— Potential for step-up seems greater in immediate future<br>— Brand critical mass could extend brand reach in South Am.<br>▪ Luxe retail dist. is in its infancy (2 major cities – São Paulo & Rio)<br>▪ Local brands not necessarily direct competition to foreign names |
| **Middle East** | ▪ Wide range of pc wealth levels depending on the country (>30)<br>▪ Luxury 'lifestyle' culture highly developed in key ME markets<br>▪ Retail growth in key markets (e.g. UAE) affected by legal restrictions<br>— Foreign ownership limited - local partners a necessary reality<br>— Agreements traditionally set up as "master franchise" contracts<br>— Trending towards greater brand control (e.g. Burberry's new JV) | ▪ Luxury growth >2x the world over the past decade<br>▪ Hard luxury category extremely popular in the region<br>▪ Surging GDP/capita & oil price highs coincided w/early forays<br>— 6 key markets are host to the bulk of luxury development (e.g., UAE)<br>— UAE, Qatar, Bahrain, Kuwait, Saudi Arabia, Turkey<br>▪ Alternative growth avenues being explored (e.g., branded luxury resorts)<br>— International tourism & domestic wealth support high POS density<br>— Further retail POS expansion achievable in Turkey, Morocco, Egypt<br>— Large local populations, tourist flows, relatively low store density |

Source: Bernstein analysis.

# Japan — Lessons from the World's Most Mature Luxury Market

**Luxury Fundamentals in Japan**

In the past 25 years, Japan has grown into one of the most important luxury goods markets worldwide. This has been built on wealth creation from the most dramatic economic boom ever witnessed (that is before China today).

***Long-Term Perspectives on Luxury Demand.*** Japanese luxury started growing in earnest in the mid-to-late 1970s, when a handful of European brands started making direct forays into the country, and is now estimated to be around €19 billion in size (c.12% of total global luxury goods demand of €153 billion in 2009) — see Exhibit 31 and Exhibit 32.

In the last five years, the country's share of the global market has shed 400 bp, moving from c.16% in 2004 to its current level. Japan's contribution to the global luxury mix is shrinking as a result of a negative growth rate differential vis-à-vis emerging markets (EMs), mostly in the rest of Asia-Pacific and the Middle East. This has been the case in both euro currency and currency-neutral terms (see for example relative progression for these regions in the last two years in Exhibit 33 and Exhibit 34).

Global demand declines have been lower than the falls experienced in Japan due to emerging markets' support (with Japan's growth 1-2 percentage points lower in euro terms and c.10 percentage points lower in currency-neutral terms in the 2007-09 period) — see Exhibit 32 to Exhibit 34.

| Exhibit 31 | The Japanese Luxury Market Is Estimated to Account for c.12% of Global Luxury Goods Demand in 2009E |
| --- | --- |



| Exhibit 32 | Global Demand Declines Have Been Lower Than the Falls Experienced in Japan Due to Emerging Markets' Support |
| --- | --- |



**Note:** Luxury market as defined by Altagamma: womenswear + menswear + leather goods + shoes + watches & jewelry + perfumes & cosmetics.

Source: Altagamma, Oanda and Bernstein estimates and analysis.

**Note:** Luxury market as defined by Altagamma: womenswear + menswear + leather goods + shoes + watches & jewelry + perfumes & cosmetics.

Source: Altagamma, Oanda, Bernstein estimates and analysis.

| Exhibit 33 | Japan's Contribution to Global Luxury Is Shrinking as a Result of Negative Growth Rate Differential Vis-a-Vis EMs | Exhibit 34 | Japan (With Europe, U.S.) Contributed Negatively to Global Luxury Progression in 2009, in Both Euro and Currency-Neutral Terms |





**Note:** Currency effect calculated using following basket of currencies: USD (Americas), JPY (Japan), CNY/HKD (Asia), AED (Rest of World) vs. EUR.

Source: Altagamma, Oanda and Bernstein estimates and analysis.

Source: Altagamma, Oanda and Bernstein estimates and analysis.

***Japanese Luxury Imports.*** In order to enhance our view of luxury demand in Japan we have compiled quarterly import data of representative high-end "luxury" sub-categories from the Ministry of Finance. Exhibit 35 to Exhibit 40 provide detail on what we believe to be the major hard luxury (e.g., World Jewelry: Precious Metals) and leather goods categories (e.g., French Leather Handbags) for which import data are available. We have also included categories such as Sailboats and French Sparkling Wine in order to get a broader perspective on demand for luxury (see Exhibit 41 and Exhibit 42).

In each case we calculated year-on-year growth of the 52-week rolling average and adjusted growth for currency movements in order to get an underlying, currency-neutral figure. Since the early 1990s, we notice that each category tends to experience relatively volatile movements in year-on-year growth, and it has been common to observe levels of +/- 20%. Most luxury import categories have experienced negative growth rates (on a rolling basis) since around the start of 2007, with both soft and hard luxury categories displaying double-digit negative progression in the most recent quarter on record.

| Exhibit 35 | Japanese Imports: French Leather Handbags — Underlying Growth (YoY, 12-Month Rolling Average) |
|---|---|



**Note:** Adjusted for currency movements over rolling periods.

Source: Ministry of Finance (Japan), FactSet and Bernstein estimates and analysis.

| Exhibit 36 | Japanese Imports: Italian Leather Handbags — Underlying Growth (YoY, 12-Month Rolling Average) |
|---|---|



**Note:** Adjusted for currency movements over rolling periods.

Source: Ministry of Finance (Japan), FactSet and Bernstein estimates and analysis.

| Exhibit 37 | Japanese Imports: World Jewelry (Pearls & Precious Stones) — Underlying Growth (YoY, 12-Month Rolling Average) |
|---|---|



**Note:** Adjusted for currency movements over rolling periods.

Source: Ministry of Finance (Japan), FactSet and Bernstein estimates and analysis.

| Exhibit 38 | Japanese Imports: World Jewelry (Precious Metals) — Underlying Growth (YoY, 12 Month Rolling Average) |
|---|---|



**Note:** Adjusted for currency movements over rolling periods.

Source: Ministry of Finance (Japan), FactSet and Bernstein estimates and analysis.

| Exhibit 39 | Japanese Imports: World Polished Diamonds — Underlying Growth Underlying Growth (YoY, 12-Month Rolling Average) |
|---|---|



Underlying YoY Growth: Polished Diamonds

| Exhibit 40 | Japanese Imports: Swiss Mechanical Wristwatches — Underlying Growth (YoY, 12-Month Rolling Average) |
|---|---|





**Note:** Adjusted for currency movements over rolling periods.

Source: Ministry of Finance (Japan), FactSet and Bernstein estimates and analysis.

**Note:** Adjusted for currency movements over rolling periods.

Source: Ministry of Finance (Japan), FactSet and Bernstein estimates and analysis.

| Exhibit 41 | Japanese Imports: French Sparkling Wine — Underlying Growth (YoY, 12-Month Rolling Average) |
|---|---|

Underlying YoY Growth: French sparkling wine





| Exhibit 42 | Japanese Imports: World Sailboats — Underlying Growth (YoY, 12-Month Rolling Average) |
|---|---|

Underlying YoY Growth: Sailboats



**Note:** Adjusted for currency movements over rolling periods.

Source: Ministry of Finance (Japan), FactSet and Bernstein estimates and analysis.

**Note:** Adjusted for currency movements over rolling periods.

Source: Ministry of Finance (Japan), FactSet and Bernstein estimates and analysis.

***Exposure to Japanese Market for Selected Luxury Brands***: Among major soft and hard luxury brands, Japan as a percentage of total brand sales has declined noticeably over the past five years — though this is hardly a surprise given the modest overall luxury growth in Japan combined with many brands' intense focus on expansion in fast-growing emerging markets. In soft luxury, both the LVMH Fashion & Leather Goods division and the Gucci brand have reduced sales exposure to Japan by c.-1,000 bp and c.-910 bp, respectively, from 2004 to 2008 (see Exhibit 43). At the very high end, Hermes has also lessened its reliance on Japan (c.-675 bp), while Bottega Veneta's exposure to Japan has only fallen by roughly -220 bp — not surprising given the rising popularity of the Bottega Veneta brand in recent years. With 155 total POS locations in Japan, Coach remains focused on this market and has maintained its sales exposure to Japan, experiencing a decline of only -180 bp (see Exhibit 44).

Declining exposure to Japan among the hard luxury players has trended similarly to those of the soft luxury companies since 2004. Richemont, Swatch, Bulgari and Tiffany have all reduced their exposure in the range of c.-300 bp to -460 bp (see Exhibit 45).

| Exhibit 43 | Exposure to the Japanese Market — Selected 'Soft' Luxury Brands |
| --- | --- |



Source: Corporate reports and Bernstein analysis.

| Exhibit 44 | Changes in Exposure to the Japanese Market |
| --- | --- |



Source: Bernstein analysis.



**Exhibit 45**                    **Exposure to the Japanese Market — Selected 'Hard' Luxury Brands**

**Japan as a Pct. of Total Company Sales — Hard Luxury**



**Note:** Swatch sales in Japan shown as a proportion of overall watch sales within the group. Peak exposure c.5-10 years ago.

Source: Corporate reports and Bernstein estimates and analysis.

**Macro Socioeconomic Context of Japan**

Japan is a point in contrast compared to its fast-growing, emerging market neighbors within Asia. On a macroeconomic and demographic basis, Japan has experienced relatively modest growth on both fronts over the past two decades — as measured by growth in real GDP and total population.

***GDP Growth and Income Equality.*** Real GDP growth in Japan is forecast to decline further in 2009E by c.-5.5%, as the global recession continues to weigh on Japanese consumers. Relatively low real GDP growth has been characteristic of Japan since the mid-90s and 2000s, averaging a CAGR of 1.1% over the 15-year period from 1993-2008. This contrasts to the robust growth observed during the 1980s, a period that experienced a CAGR of 4.6% from 1980-90 (see Exhibit 46).

Real private consumption per capita trends follow a similar pattern to that of real GDP growth in Japan, as strong growth in the 1980s contrasts to the slightly positive growth in the subsequent decades. Interestingly, macroeconomic forecasts suggest that per capita consumption will continue to post negative growth into 2010 (-0.8%) versus small growth projected for 2010 real GDP (+0.9%) — see Exhibit 47.

**Exhibit 46**                    **Japan — Real GDP Since 1980**



Source: Cabinet Office, *Global Insight* and Bernstein estimates and analysis.

**Exhibit 47**            **Japan — Real Private Consumption per Capita Since 1980**



Source: Cabinet Office, *Global Insight* and Bernstein estimates and analysis.

The Gini index (as measured by the CIA Factbook) is a useful tool in trying to gauge the level of household income inequality in a country. A higher index points to more inequality in that country (a hypothetical value of 0 indicates "perfect income equality," with 100 meaning "perfect income inequality"). Japanese culture frowns upon ostentation and typically values egalitarianism as a virtue. Japan's index has historically been fairly low — its score in 1993 (in the early stages of the "lost decade," soon after the bubble burst) was c.25, in line with "egalitarian" countries such as Sweden and the rest of the Nordic bloc. However, by 2002, this had climbed by more than 13 units (>50%) to c.38 (see Exhibit 48).

This leap in income inequality is at odds with comparable OECD countries (where the index seems to have fallen somewhat or increased mildly versus their last data point from the late-90s/early-00s). It is also higher than the uptick witnessed in neighboring China during 2001-07 (post WTO membership) — see Exhibit 49. This may be partly connected to other macro trends that unraveled during the 1990s, such as the shifting mix of age cohorts (i.e., the shifting mix of earnings potential) and the parallel rise in "perma-temporary" versus "lifetime" employment, especially among youths (see Exhibit 52 and Exhibit 53), and partly to state/regional public policy. Regardless of its origin, a more visible contrast

between "haves" and "have nots" in what has traditionally been a more egalitarian society than most might have a polarizing impact on luxury demand.



| Exhibit 48 | Income Inequality Has Made a Leap in Japan in the Last 15 Years… |



**Note:** * CIA Gini Index = It measures the degree of inequality in the distribution of family income in a given country. The higher the index, the higher the inequality. Gini Index = 0 for perfect income equality and = 100 for perfect income inequality (cumulative income vs. # families plotted on a 45-degree angle Lorenz curve).

Source: CIA World Factbook and Bernstein analysis.

| Exhibit 49 | …The Country's CIA Gini Index* Climbed by More Than 13 Units Over the 1993-2002 Period, an Increase Greater Than for Any Other OECD Member and BRIC Country |

| Country | Abbr. | CIA Gini | | | | |
| | | Prev. | Year | Curr. | Year | Delta |
| --- | --- | --- | --- | --- | --- | --- |
| **Japan** | **JPN** | **24.9** | **1993** | **38.1** | **2002** | **+13.2** |
| South Korea | SK | 35.8 | 2000 | 31.3 | 2007 | -4.5 |
| United States | US | 40.8 | 1997 | 45.0 | 2007 | +4.2 |
| France | F | 32.7 | 1995 | 32.7 | 2008 | +0.0 |
| Germany | D | 30.0 | 1994 | 27.0 | 2006 | -3.0 |
| Italy | IT | 27.3 | 1995 | 32.0 | 2006 | +4.7 |
| Spain | E | 32.5 | 1990 | 32.0 | 2005 | -0.5 |
| Sweden | SWD | 25.0 | 1992 | 23.0 | 2005 | -2.0 |
| United Kingdom | UK | 36.8 | 1999 | 34.0 | 2005 | -2.8 |
| Brazil | BRA | 60.7 | 1998 | 56.7 | 2005 | -4.0 |
| Russia | RUS | 39.9 | 2001 | 41.5 | 2008 | +1.6 |
| India | IND | 37.8 | 1997 | 36.8 | 2004 | -1.0 |
| China | CH | 40.0 | 2001 | 47.0 | 2007 | +7.0 |

**Note:** * CIA Gini Index = It measures the degree of inequality in the distribution of family income in a given country. The higher the index, the higher the inequality. Gini Index = 0 for perfect income equality and = 100 for perfect income inequality (cumulative income vs. # families plotted on a 45-degree angle Lorenz curve).

Source: CIA World Factbook and Bernstein analysis.

***Unemployment and Job Stability:*** The unemployment rate in Japan has spiked upward during the global recession; 2Q:09 unemployment of 5.2% represents a 29% increase year-over-year versus 2Q:08. Despite the relatively rapid rise in unemployment in the recent year, the current level as of 2Q:09 remains below the peak reached in 2002-03 of 5.4% (see Exhibit 50). Furthermore, Japan's unemployment rate contrasts markedly with that of the United States, which has

typically averaged a higher unemployment since 1980 (U.S.: 6.2% vs. Japan: 3.4%) and recorded 2Q:09 and 3Q:09 unemployment rates of 9.3% and 9.6%, respectively.

| Exhibit 50 | Japan — Total Unemployment Since 1980 |
|---|---|



Source: Ministry of Internal Affairs and Communications, Bureau of Labor Statistics, Haver Analytics and Bernstein estimates and analysis.

On a regional basis the picture appears to be evenly mixed. The most populous regions, Kanto (includes Tokyo) and Kansai (includes Osaka), have a blend of prefectures experiencing unemployment in the range of c.3.5-4.5%, whereas other regions such as the less-populous Tohoku reflects high levels of unemployment in the majority of its prefectures. In contrast, only one of Chubu's nine prefectures is currently experiencing more than 4% unemployment (see Exhibit 51).

| Exhibit 51 | Japan — Unemployment as of 2Q:09 (%) by Macro-Region and Prefecture |
|---|---|

| Hokkaido | Hokkaido | 5.8 |
|---|---|---|

| Tohoku | Aomori | 7.9 |
|---|---|---|
| | Iwate | 5.2 |
| | Miyago | 6.2 |
| | Akita | 6.7 |
| | Yamagata | 4.9 |
| | Fukushima | 5.3 |

| Kanto | Ibaraki | 4.2 |
|---|---|---|
| | Tochigi | 3.9 |
| | Gumma | 3.8 |
| | Saitama | 4.3 |
| | Chiba | 3.6 |
| | Tokyo | 3.9 |
| | Kanagawa | 4.1 |

| Chubu | Niigata | 4.5 |
|---|---|---|
| | Toyama | 3.5 |
| | Ishikawa | 3.6 |
| | Fukui | 3.1 |
| | Yamanashi | 3.2 |
| | Nagano | 3.4 |
| | Gifu | 3.8 |
| | Shizuoka | 3.3 |
| | Aichi | 3.9 |

| Kansai | Mie | 3.4 |
|---|---|---|
| | Shiga | 3.3 |
| | Kyoto | 5 |
| | Osaka | 5.3 |
| | Hyogo | 4.6 |
| | Nara | 4.4 |
| | Wakayama | 3.6 |

| Chugoku | Tottori | 5.5 |
|---|---|---|
| | Shimane | 3.8 |
| | Okayama | 4.4 |
| | Hiroshima | 4.1 |
| | Yamaguchi | 3.4 |

| Shikoku | Tokushima | 4.2 |
|---|---|---|
| | Kagawa | 4 |
| | Ehime | 4.8 |
| | Kochi | 5.1 |

| Kyushu | Fukuoka | 5.1 |
|---|---|---|
| | Saga | 3.2 |
| | Nagasaki | 4.1 |
| | Kumamoto | 4.5 |
| | Oita | 3.8 |
| | Miyazaki | 4.2 |
| | Kagoshima | 4.1 |

| Okinawa | Okinawa | 7.8 |
|---|---|---|

Source: Ministry of Internal Affairs and Communications, Haver Analytics and Bernstein analysis.

The past 10 years have seen *employment* rise for part-time workers relative to the full-time labor force. Since 1998, there have only been a couple of instances in which the Part-Time Employment Index dipped into negative growth (see Exhibit 52 and Exhibit 53). This contrasts to the Full-Time Employment Index, which experienced negative growth throughout 1998-2004 and in 2Q:09.

| Exhibit 52 | Japan — Regular Employment Index of Full-Time Versus Part-Time Employees (YoY Percentage, Quarterly) |
|---|---|



**Note:** Reflects establishments with 30 or more employees.

Source: Ministry of Health, Labour & Welfare, Haver Analytics and Bernstein estimates and analysis.

| Exhibit 53 | Japan — Regular Employment Index of Full-Time vs. Part-Time Employees (2005 = 100) |
|---|---|



**Note:** Reflects establishments with 30 or more employees.

Source: Ministry of Health, Labour & Welfare, Haver Analytics and Bernstein estimates and analysis.

**Demographics:** Over the past 20 years, Japan's total population has grown at a near-flat CAGR of +0.2%, expanding from c.123 million people in 1988 to c.128 million in 2008 (see Exhibit 54). The fastest growing cohort over this period has

been that of 60+ years, which averaged a CAGR of over 3%. In contrast, the 0-19 cohort has experienced a negative CAGR of c.-2%, while the 20-39 and 40-59 cohorts also posted negative CAGRs — albeit not to the same extent as the youngest age group (see Exhibit 55). As a result of the disparate growth rates, Japanese aged below-40 now represent 44% of total (versus 56% in 1988); elderly citizens aged 60+ have grown almost 2x in relative weight in the last 20 years, from c.15% in 1988 to c.30% in 2008 (see Exhibit 56).

| Exhibit 54 | The Total Japanese Population Has Remained Stable in the Last 20 Years (1988-2008) at Around 125 Million… |



Source: Ministry of Internal Affairs and Communications (Japan) and Bernstein analysis.

| Exhibit 55 | …The 60+ Cohort Has Grown at a CAGR of >3% During This Period, While the 0-19 Cohort Has Experienced Negative CAGR of c. -2%; Population Aged 20-60 Remained Roughly Flat for the Last 20 Years |



Source: Ministry of Internal Affairs and Communications (Japan) and Bernstein analysis.



**Exhibit 56**    **Japanese Aged Below 40 Now Represent 44% of Total (Versus 56% in 1988); Elderly Citizens Aged 60+ Have Grown Almost 2x in Relative Weight in the Last 20 Years, from c.15% in 1988 to c.30% in 2008**



Source: Ministry of Internal Affairs and Communications (Japan) and Bernstein analysis.

**The Japanese Consumer**

The glorious days of luxury goods growth in Japan have been dominated by a drive to conform. European mega-brands emphasizing heritage and quality have resonated in a country steeped in tradition and a cult for perfection. However, major demographic, social and cultural shifts are changing the face of luxury in Japan today.

In this section, we outline the social context within which luxury consumption has thrived in Japan since the late 1970s. In doing so, we selectively draw upon our own industry experience as well as insight shared by Radha Chadha and Paul Husband in their 2006 marketing treaty *The Cult of the Luxury Brand – Inside Asia's Love Affair with Luxury* and secondary marketing research sources such as the JMRN (Japan Market Research Network) and local fashion-oriented websites like *Fashion-J.com* (Digital Fashion Library).

***The Japanese consumer mindset: reasons behind luxury's boost since the 1980s:*** Japanese consumers are educated and raised in a society that actively encourages and rewards *conformity.* Individuals are mostly seen as portions of a wider group acting in harmonious unison. Exhibit 57 and Exhibit 58 suggest that peer pressure and collective opinion matter in Japan much more than elsewhere in Asia. If a brand is successful among a "selected few," the Japanese consumer's built-in desire to adhere to the "norms" of one's social group will likely take care of the rest and the brand's popularity will increase in an oil-drop fashion. This emphasis on conformity and this "contagion pattern" supported outstanding growth for luxury goods brands in Japan in the 1980s and even during the lost decade of the 1990s after the financial and real estate market bubbles burst.

| Exhibit 57 | Consumer Mindset in Asia — Need for Consensus |
| --- | --- |



"I maintain my own opinion even if it means falling out with someone"



Source: *The Cult of the Luxury Brand*, Chadha & Husband 2006, Dentsu Institute for Human Studies (March 2001) "Value changes with globalization."

| Exhibit 58 | Consumer Mindset in Asia — Thought Independence |
| --- | --- |

"I don't worry about what others think of me"



Source: *The Cult of the Luxury Brand*, Chadha & Husband 2006, Dentsu Institute for Human Studies (March 2001) "Value changes with globalization."

Additionally, the double-whammy of high living costs and the subdued role of most women in what is essentially a **male-dominated society** (in the workplace in particular) also contributed to luxury goods' rise. The steep cost of real estate often forces young professionals to live at home with their parents until well into their late-20s or early-30s. This is especially true of young women, who tend to have more limited access to managerial-level positions than men. This has created a pocket of young women aged 25-34, often referred to as "**parasite singles,**" with sizeable disposable incomes (as they are living virtually rent-free) and with a need to "reward themselves" for their hard work. The parasite singles and their need to "splurge" have also been at the core of luxury goods growth for over two decades.

As to *why* luxury goods were the preferred "outlet" for this disposable income, Chadha and Husband suggest that this was likely due to a combination of **scarcity (of space)** and **egalitarianism** (Japanese society's negative view of ostentation). Space in Japan is a scarce commodity — it is not uncommon even for well-to-do families to live in far-away suburbs and commute into a large city for work or school (e.g., Tokyo to Metropolitan Area). Therefore, apartments, cars, and other such durable goods which would typically serve as status symbols tend to be modestly-sized and mostly functional in nature in Japan. Consumers likely warmed up to luxury goods when they first made their appearance in the late-70s/early-80s because they were "just the right size" — they allowed consumers to display status in a space-efficient and non-ostentatious manner.

The brands that turned out to be most successful in Japan (e.g., Louis Vuitton) catered first and foremost to the Japanese consumer's fascination with **heritage** and focus on **quality**.

Louis Vuitton promoted its tradition and history in order to gain popularity at first — the LV monogram, for instance, was designed in France in 1896. The monogram is now so ubiquitous in the country that Kyojiro Hata, President of Louis Vuitton Japan (who claimed that 44% of Japanese women own an LV bag in a 2003 publication), once remarked "*Now that we are very big in Japan, there is a risk that people consider us as a Japanese brand.*" As of August 2007, some 26 years after setting up its first direct venture there in 1981, the brand was still ranked No. 1 by popularity in the country in a survey carried out by JMRN (see Exhibit 59).

| Exhibit 59 | Top 10 Luxury Brands in Japan by Popularity (JMRN Survey, August 2007) | |
|---|---|---|
| **Rank** | **Luxury Brands by Popularity** | **Main Focus** |
| 1 | Louis Vuitton (LVMH) | Leather goods |
| 2 | Coach | Leather goods (accessible) |
| 3 | Hermes | Leather goods |
| 4 | Gucci (PPR) | Leather goods |
| 5 | Chanel | Designer fashion, perfumes |
| 6 | Bottega Veneta (PPR) | Leather goods |
| 7 | Bulgari | Jewelry |
| 8 | Cartier (CFR) | Jewelry |
| 9 | Christian Dior | Designer fashion, perfumes |
| 10 | Tiffany | Jewelry |

Source: JMRN October 2007: "Japan's Changing Consumer — Drivers of Change for Luxury Brands," JMRN Consumer Survey (August 2007) and Bernstein analysis.

However, the monogram itself was only a side of the tale. Japanese consumers may be consensual and "brand-obsessed" but quality remains paramount in their luxury purchase decisions — quality, rather than the more trivial brand name, seems to be "what makes a brand a brand" (see Exhibit 60). Kyojiro Hata recalls (in Chadha and Husband's account) that Louis Vuitton Japan often returned leather goods to France in the 1980s even for minor stitching imperfections because these would surely be unsuitable to highly demanding Japanese consumers. A pricing strategy that does not allow for products to ever go "on sale" also helped strengthen a perception of quality.

***Country of origin*** was also used by Louis Vuitton and others as an important marketing tool in the 1980s. Being associated with Europe (mostly Italy and France) still seems to send a strong signal of authenticity and craftsmanship in Japan. Exhibit 61 suggests that luxury consumers based in Japan would perceive outsourcing production as a way of "cheapening" the brand (regardless of where it is originally based). Only c.10-15% of respondents to an August 2007 survey by JMRN said they would still consider purchasing luxury branded goods if they bore a "Made in China" label.

| Exhibit 60 | Importance of Luxury Brand Attributes in Japan (JMRN Consumer Survey, August 2007) |
|---|---|



Source: JMRN October 2007: "Japan's Changing Consumer — Drivers of Change for Luxury Brands," JMRN Consumer Survey (August 2007) and Bernstein analysis.

| Exhibit 61 | "I Would Not Buy a Luxury Branded Product Made in China" (JMRN Consumer Survey, August 2007) |
|---|---|



Source: JMRN October 2007: "Japan's Changing Consumer — Drivers of Change for Luxury Brands," JMRN Consumer Survey (August 2007) and Bernstein analysis.

**The (Gradually) Changing Japanese Consumer**

These defining features permeate in luxury consumption in Japan today. However, new habits and trends seem to be emerging recently.

First, we are witnessing the rise of a new luxury consumer profile — that of *wealthy female professionals*. Typically in their 40s and single, these women tend to be career-focused and independent-minded. They would tend to earn an average of c. ¥10 million annually (source: JMRN). Their lifestyle and priorities are a far cry away from those of the *office ladies (OL)/parasite singles* described above or even from those of *wealthy married ladies* (who would typically be in charge of a family unit's finances but earning little to no portion of it themselves, hence effectively relying on their husbands for support). Their profile is much closer to that of "sophisticated" *luxonistas* in Western countries than to that of an "aspirational" consumer.

A second and related trend is a *gradual* shift from aspirational, consensual, "me too" demand to more sophisticated, individualist, "me first" demand. This has led some less-penetrated, higher-end brands to climb consumer awareness rankings. For instance, Gucci Group-owned Bottega Veneta featured in JMRN's August 2007 ranking at No. 6 (see Exhibit 59). We expect the current recession (which started shortly after the survey) to have somewhat slowed this trend down — as consumers flee to well-known, highly-penetrated mega-brands (such as Louis Vuitton and Gucci) during difficult economic times. However, we expect this trend to continue medium term as the clientele's preferences keep on maturing.

Further evidence that a willingness to "break away from conventional wisdom" may be taking hold in Japan comes from the younger end of the consumer spectrum. Exhibit 62 shows the results of a current "popular web vote" survey carried out by apparel/luxury specialist blog website, *Fashion-J.com*. Respondents were asked to vote for top fashion and accessories brands. We expect these findings to reflect the views and opinions of a primarily younger (teen or pre-teen) audience. Relatively less penetrated leather goods (Dooney & Bourke) and designer fashion (Philosophy) names seem to be high up in this ranking and "have overtaken" Louis Vuitton. Moreover, only c.45% of the top 50 list is made up of luxury (high-end to accessible) with the balance of c.55% slots being occupied by mid-level and down-market brands.

| Exhibit 62 | Top 50 Brands by Popular Vote (fashion-j.com 2009 Survey) | | | |
|---|---|---|---|---|
| **Ranking** | **Brand** | **Country** | **Industry** | **Primary Focus** |
| 1 | Gucci | Italy | Luxury | Luxury leather goods |
| 2 | Abercrombie & Fitch | US | A&F | Casualwear |
| 3 | Tommy Hilfiger | HK | A&F | Casualwear |
| 4 | Dooney & Bourke | US | Luxury | Leather goods (accessible) |
| 5 | Philosophy (by Alberta Ferretti) | Italy | Luxury | Designer fashion |
| 6 | Levis | US | A&F | Jeans |
| 7 | Ralph Lauren | US | A&F | Premium apparel |
| 8 | Juicy Couture | US | A&F | High-street fashion |
| 9 | Nike | US | A&F | Footwear, Sportswear |
| 10 | Dolce & Gabbana | Italy | Luxury | Designer fashion |
| 11 | Prada | Italy | Luxury | Luxury leather goods |
| 12 | Louis Vuitton | France | Luxury | Luxury leather goods |
| 13 | Coach | US | Luxury | Leather goods (accessible) |
| 14 | Chanel | France | Luxury | Designer fashion, perfumes |
| 15 | Christian Dior | France | Luxury | Designer fashion, perfumes |
| 16 | Diesel | Italy | A&F | Jeans |
| 17 | Giorgio Armani | Italy | Luxury | Designer fashion |
| 18 | Dior | France | Luxury | Designer fashion, perfumes |
| 19 | Tiffany & Co. | US | Luxury | Jewelry |
| 20 | DKNY | US | Luxury | Designer fashion |
| 21 | Evisu Jeans | Japan | A&F | Jeans |
| 22 | Adidas | Germany | A&F | Footwear, Sportswear |
| 23 | Gap | US | A&F | Casualwear |
| 24 | Calvin Klein | US | A&F | Casualwear, jeans |
| 25 | Fendi | Italy | Luxury | Leather goods |
| 26 | Burberry | UK | Luxury | Outerwear, leather goods |
| 27 | Elvis Jesus & Co. Couture | UK | A&F | Jeans |
| 28 | Old Navy | US | A&F | Casualwear |
| 29 | Lacoste | France | A&F | Premium apparel |
| 30 | Hugo Boss | Germany | Luxury | Designer fashion |
| 31 | Armani Exchange | Italy | Luxury | Designer fashion |
| 32 | Sean John | US | A&F | Streetwear (Casual, Sports) |
| 33 | Ben Sherman | UK | A&F | Casualwear |
| 34 | Duffer of St George | UK | A&F | Casualwear |
| 35 | FUBU | US | A&F | Streetwear (Casual, Sports) |
| 36 | Hollister | US | A&F | Casualwear |
| 37 | Miss Sixty | Italy | A&F | Teen fashion |
| 38 | Timberland | US | A&F | Footwear, Casualwear |
| 39 | Gianni Versace | Italy | Luxury | Designer Fashion |
| 40 | Roca-A-Wear | US | A&F | Streetwear (Casual, Sports) |
| 41 | Yves Saint Laurent | France | Luxury | Designer fashion |
| 42 | Mango | Spain | A&F | High-street fashion |
| 43 | Bebe | US | A&F | Women's apperal & access. |
| 44 | Cheyenne Jeans | Portugal | A&F | Jeans |
| 45 | Comme des Garcons | Japan | Luxury | Designer fashion |
| 46 | aem'kei | Germany | A&F | Designer fashion |
| 47 | Vera Wang | US | Luxury | Wedding gowns |
| 48 | Gravity | UK | A&F | Casualwear |
| 49 | John Galliano | UK | Luxury | Designer fashion |
| 50 | Topshop | UK | A&F | Women's apperal & access. |

**Note:** Votes submitted over the internet by likely a younger target audience (i.e., teen and pre-teen).

Source: fashion-j.com and Bernstein analysis.

This also points to a third trend — it may be becoming more "socially acceptable" among teen/younger consumers (endowed with lower disposable income than 20+ consumers, by default) to opt for lower-price points and choose newer segments such as mass fashion.

This is in line with the positive news that mass-fashion retailers within our coverage have been relaying regarding this market (see Exhibit 63 and Exhibit 64). Inditex's Zara, which has been present in the market since the early 2000s, expanded its store base from five in 2001 to 40 in 2008 (e.g., c.+40% space growth in 2008 despite the worsening economic climate). H&M, which recently opened its first stores in the fall of 2008, called this its "strongest launch ever" and we estimate it has achieved consistently superior productivity (sales per square meter)

at its two Japan locations versus core markets such as Germany and Sweden. Also, it opened four more stores in the center of Tokyo and two in the surrounding area as well as two in Yokohama in 2009 and plans to expand into Kansai by 2010 all of which points to a positive internal outlook.

| Exhibit 63 | | Inditex's Zara — Japan Foray Progress Since 2001 | | | | | | | |

**Zara - Japan**

*(€ million)*

| | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|
| Stores | 5 | 6 | 9 | 12 | 18 | 23 | 29 | 40 |
| *Store Growth %* | | 20% | 50% | 33% | 50% | 28% | 26% | 38% |
| | | | | | | | | |
| Implied Total Sales Given Sales/Store of: | | | | | | | | |
| €3 mil./Store | 15 | 18 | 27 | 36 | 54 | 69 | 87 | 120 |
| €6 mil./Store | 30 | 36 | 54 | 72 | 108 | 138 | 174 | 240 |
| €9 mil./Store | 45 | 54 | 81 | 108 | 162 | 207 | 261 | 360 |

Source: Corporate reports and Bernstein analysis.

| Exhibit 64 | | H&M – Japan Foray Progress Since Fall 2008 and Outlook | | |

**H&M - Japan**

*(SEK millions)*

| | Fall 08 | 1Q:09 | 2Q:09 | 3Q:09 |
|---|---|---|---|---|
| Sales | 188 | 228 | 239 | 167 |
| Stores | 2 | 2 | 2 | 2 |
| | | | | |
| Sales/Store (SEK mil.): | | | | |
| Japan | | 114 | 120 | 84 |
| Sweden | | 12 | 12 | 13 |
| Germany | | 20 | 23 | 20 |
| China | | 24 | 23 | 20 |

Management Commentary:

- Opened 4 more stores in Tokyo area in fall 2009; plans to expand to Osaka in 2010.
- Have reiterated intention of not expanding too fast; want to be "very careful."

Source: Corporate reports and Bernstein analysis.

**Overseas Travel**

Japanese demand for luxury goods extends beyond the domestic market in a meaningful way, with "traveling Japanese" supporting luxury sales in other international markets. In 2007 there were c.17 million Japanese overseas travelers; though over 50% of the visits were to either China, the United States or South Korea, a large proportion of destinations were to major luxury goods centers in Europe (see Exhibit 65).

Given the demographic shift in Japan towards a more elderly population, it is no surprise that the average age of Japanese overseas travelers has also grown. As a proportion of total Japanese travelers, the 60+ cohort has nearly doubled since 1990 to c.18%. The cohorts that span the ages of 30-59 years of age have also expanded over this period, but by a lesser degree. The age cohort which has become an increasingly smaller percentage of the total has been that of 20-29 years of age (see Exhibit 66).



| Exhibit 65 | Number of Japanese Overseas Travelers by Top 15 Destination (2007 — Total All Destinations = c.17.3 Million People) |

Source: Japan Association of Travel Agents (JATA) and Bernstein estimates and analysis.

| Exhibit 66 | Japanese Overseas Travelers by Age — The 60+ Segment as a Proportion of the Total Has Nearly Doubled Since 1990 |

Source: Japan National Tourist Organization (JNTO), Japan Association of Travel Agents and Bernstein estimates and analysis.

Overall spending by overseas Japanese travelers has declined since 1996 in absolute terms, from c.¥36,000 in 1996 to c.¥27,700 in 2007. Furthermore, shopping as a percentage of total overall spending has declined over the same period, falling from 27% in 1996 to 17% in 2007 (see Exhibit 67). In contrast, overall trip cost has increased in value and in 2007 accounted for 60% of total spend versus 52% in 1996 (see Exhibit 68).



| Exhibit 67 | Average Overseas Spending by Japanese Travelers by Category (Absolute Figure — ¥10,000 ) |



Source: Japan Travel Bureau Foundation, Japan Association of Travel Agents (JATA) and Bernstein estimates and analysis.

| Exhibit 68 | Average Overseas Spending by Japanese Travelers by Category (Percentage of Total Expenditure) |



Source: Japan Travel Bureau Foundation, Japan Association of Travel Agents (JATA) and Bernstein estimates and analysis.

**Macro-Region and Prefecture POS Analysis**

Distribution is likely to remain a constant idiosyncratic feature of the Japanese market, with department stores commanding the lion's share. In this section, we undertake an extensive, in-depth "points of sale" (POS) study for six selected brands at the macro-regional and prefecture level (for all of Japan) and at the street level (for Tokyo's main luxury districts).

***POS Locations and Density:*** We take a granular look at the location and channel type of the Japanese POS for a group of six selected brands. These include: the two soft luxury mega-brands within our coverage (Louis Vuitton, Gucci), the two "second brands" owned by the same groups (Fendi, Bottega Veneta), which are very different from one another as the former is essentially a "runner-up brand" while the latter is an up-and-coming, high-end "niche brand," and two other Italian global leather brands (Prada, Ferragamo).

We define points of sale as (1) "stand-alone POS" (flagship stores, individual stores at luxury malls or hotels) + (2) "department store POS" (stores-in-stores at

major department store chains, which would typically feature the economics of a concession agreement). We count several locations at one single department store address only once (1x) — this is in order to normalize for the fact that some brands disclose multiple locations while others do not. Only for this chapter, we exclude all POS located within airport terminals.

We section the Japanese territory into nine macro-regions (see Exhibit 69) and then analyze POS at the even more granular prefecture level — Japan's four main islands + Okinawa/Ryuku together comprise 47 administrative prefectures in total (see Exhibit 70).



| Exhibit 69 | Map of Japan — By SCB "Macro-Region" and Prefecture |
|---|---|

| Rank | Top Cities | Prefecture | Pop (m) |
|---|---|---|---|
| 1 | Tokyo | Tokyo (13) | 12.8 |
| 2 | Yokohama | Kanagawa (14) | 3.5 |
| 3 | Osaka | Osaka (27) | 2.6 |
| 4 | Nagoya | Aichi (23) | 2.2 |
| 5 | Sapporo | Hokkaido (1) | 1.9 |
| 6 | Kobe | Hyogo (28) | 1.5 |
| 7 | Kyoto | Kyoto (26) | 1.5 |
| 8 | Fukuoka | Fukuoka (39) | 1.5 |
| 9 | Kawasaki | Kanagawa (14) | 1.4 |
| 10 | Saitama | Saitama (11) | 1.2 |
| 11 | Hiroshima | Hiroshima (34) | 1.2 |
| 12 | Sendai | Miyagi (4) | 1.0 |
| 13 | Kitakyushu | Fukuoka (39) | 1.0 |

**Note:** Cities with population of c.1.0 million or above; Tokyo = 23 special wards.

Source: CRNJapan and Bernstein analysis.

| Exhibit 70 | Japan's 47 Prefectures (by SCB "Macro-Region") |
|---|---|

| Macro-region | Prefecture | Macro-region | Prefecture |
|---|---|---|---|
| **Hokkaidō** | 1. Hokkaido | **Kansai** | 24. Mie |
| **Tōhoku** | 2. Aomori | | 25. Shiga |
| | 3. Iwate | | 26. Kyoto |
| | 4. Miyagi | | 27. Osaka |
| | 5. Akita | | 28. Hyogo |
| | 6. Yamagata | | 29. Nara |
| | 7. Fukushima | | 30. Wakayama |
| **Kantō** | 8. Ibaraki | **Chūgoku** | 31. Tottori |
| | 9. Tochigi | | 32. Shimane |
| | 10. Gunma | | 33. Okayama |
| | 11. Saitama | | 34. Hiroshima |
| | 12. Chiba | | 35. Yamaguchi |
| | 13. Tokyo | **Shikoku** | 36. Tokushima |
| | 14. Kanagawa | | 37. Kagawa |
| | 15. Niigata | | 38. Ehime |
| | 16. Toyama | | 39. Kochi |
| | 17. Ishikawa | **Kyūshū** | 40. Fukuoka |
| | 18. Fukui | | 41. Saga |
| | 19. Yamanashi | | 42. Nagasaki |
| **Chūbu** | 20. Nagano | | 43. Kumamoto |
| | 21. Gifu | | 44. Oita |
| | 22. Shizuoka | | 45. Miyazaki |
| | 23. Aichi | | 46. Kagoshima |
| | | **Okinawa** | 47. Okinawa |

Source: CRNJapan and Bernstein analysis.

Exhibit 71 shows the number of total Japanese POS for each our six selected brands. Ferragamo and Louis Vuitton lead the pack with 61 and 57 POS, respectively. Fendi, Bottega Veneta and Prada have a lower exposure to Japan with c.30-40 POS. Gucci is in the middle ground with 44.

| Exhibit 71 | Selected Luxury Brands — Total Japanese POS |



**Total Points of Sale (POS)**

**Note:** *POS ("Point of Sale") defined as = stand-alone locations + department store locations (x1 for each address max); excludes POS at all airport terminals.

Source: Corporate websites and reports and Bernstein analysis.

First-mover advantage in Japan — combined with sustained "control" over perceived heritage and quality (via early introduction of store-in-stores and eventually of flagships) — has helped brands such as Louis Vuitton and Ferragamo become and remain the most penetrated names in what is now the most mature luxury market. This might serve as a tentative blueprint for China and other emerging markets as they "come of age" on the luxury maturity curve.

Louis Vuitton and Ferragamo's relatively superior penetration (in terms of DOS presence) stems partially from their foresight in achieving first-mover advantage in Japan (Louis Vuitton Japan was set up in 1981, Ferragamo opened in Japan in the 1970s). These brands were also able to keep ahead of the pack by (a) opting to "force the hand" of department stores in replacing the wholesale format with store-in-stores granting them higher oversight on product handling and positioning in a "quality-obsessed" market; and (b) eventually introducing flagship and stand-alone stores to reinforce and showcase brand heritage with grandeur.

| Exhibit 72 | First-Mover Advantage: Ferragamo Versus Prada |

|  | **Ferragamo** | **Prada** |
|---|---|---|
| **Direct Distribution Entry** | Early Mover (1970s) | Late Comer (2003) |
| **Degree of POS Penetration** | Deep (61, c.20% direct) | Moderate (32, c.10% direct) |
| **Japan as % of Sales** | c.20% | c.20% |
| **Brand Perception in Japan** | * *Heritage* : Respected consistently<br>* Quality: Perceived as higher through time due to tighter direct control over distribution and branding | * *Heritage* : Respected, more at first<br>* Quality: Perceived as high upon introduction (fad-like due to e.g. black nylon handbag) but deteriorated due to lack of direct distribution until 2003 |
| **Financial Highlights** | Profitable | Huge investments to build expensive flagship stores<br>**Ginza (2003): $83 million** |
| **Strategic Commentary on Japan (as of 2009)** | Plan to cut prices by -5% to -10% to stimulate demand | Plan to cut prices on handbags by c.10% |

Source: Corporate websites, Factiva, *Women's Wear Daily* and Bernstein estimates and analysis.

Exhibit 72 contrasts the forays into Japan by Ferragamo and Prada — two largely comparable Italian global leather goods names.

Exhibit 73 shows relative exposure to a given macro-region for each of our six selected brands. As it is reasonable to expect, all brands have highest POS exposure to the Kanto region followed by the Kansai region. Kanto comprises the Tokyo Metro Area (No. 1 city by population at c.13 million, c.8 million of whom live in Tokyo's 23 special wards) as well as Yokohama (No. 2) + Kawasaki (No. 9) in Kanagawa prefecture; Kansai groups many major cities including Osaka (No. 3), Kobe (No. 6) and Kyoto (No. 7).

Brands with the lowest total POS penetration in Exhibit 71 (Fendi, Bottega Veneta, Prada) display the highest exposure to Kanto + Kansai (all between 60-70%), while brands with a higher number of total POS (Louis Vuitton, Ferragamo) show a lower weight for Kanto + Kansai (<60%).

| Exhibit 73 | Selected Luxury Brands — Japanese POS Breakout by Macro-Region |
|---|---|



**Note:** Macro-regions per major island: Hokkaido (1), Honshu (5: Tohuku, Kanto, Chubu, Kansai, Chugoku), Shigoku (1), Kyushu (1), Okinawa/Ryuku (1).

Source: Corporate websites and reports and Bernstein analysis.

Exhibit 74 goes into finer detail about where these POS are located at the prefectural level. Tokyo prefecture accounts for c.60% of Kanto POS for players with higher nationwide penetration (Louis Vuitton, Ferragamo) and close to c.75-80% of Kanto POS for less penetrated players (other four names).

| Exhibit 74 | | Selected Luxury Brands — Japanese POS Breakout by Prefecture | | | | | |
|---|---|---|---|---|---|---|---|

| Region | Pref, | LV | Fendi | Gucci | Bott. Ven | Prada | Ferragamo |
|---|---|---|---|---|---|---|---|
| | Hokkaido | 2 | 1 | 2 | 2 | 1 | 4 |
| **Hokkaido** | | **2** | **1** | **2** | **2** | **1** | **4** |
| | Aomori | - | - | - | - | - | 1 |
| | Iwate | - | - | - | - | - | - |
| | Miyagi | 1 | - | 1 | 1 | - | 2 |
| | Akita | - | - | - | - | - | - |
| | Yamagata | - | - | - | - | - | - |
| | Fukushima | 1 | - | - | - | - | - |
| **Tohoku** | | **2** | **0** | **1** | **1** | **0** | **3** |
| | Ibaraki | 1 | - | - | - | - | - |
| | Tochigi | 1 | - | - | - | - | 1 |
| | Gunma | 1 | - | - | - | - | - |
| | Saitama | 1 | 1 | - | 1 | 1 | 2 |
| | Chiba | 2 | - | 2 | 1 | 1 | 2 |
| | Tokyo | 12 | 9 | 12 | 13 | 12 | 13 |
| | Kanagawa | 3 | 2 | 2 | 2 | 2 | 4 |
| **Kanto** | | **20** | **12** | **16** | **17** | **15** | **22** |
| | Niigata | 1 | 1 | 1 | 1 | - | 1 |
| | Toyama | - | - | - | - | - | - |
| | Ishikawa | 1 | 1 | 1 | - | - | 1 |
| | Fukui | - | - | - | - | - | - |
| | Yamanashi | - | - | - | - | - | - |
| | Nagano | - | - | - | - | - | - |
| | Gifu | - | - | - | - | - | - |
| | Shizuoka | 2 | 1 | 1 | - | - | 2 |
| | Aichi | 5 | 2 | 4 | 3 | 3 | 3 |
| **Chubu** | | **9** | **5** | **7** | **4** | **3** | **7** |
| | Mie | - | - | - | - | - | - |
| | Shiga | - | - | - | - | - | - |
| | Kyoto | 2 | 4 | 2 | 4 | 2 | 3 |
| | Osaka | 5 | 4 | 4 | 5 | 4 | 6 |
| | Hyogo | 2 | 1 | 1 | 1 | 1 | 4 |
| | Nara | 1 | - | 1 | - | - | - |
| | Wakayama | 1 | - | 1 | - | - | - |
| **Kansai** | | **11** | **9** | **9** | **10** | **7** | **13** |
| | Tottori | - | - | - | - | - | - |
| | Shimane | - | - | - | - | - | - |
| | Okayama | 1 | 1 | 1 | 1 | 1 | - |
| | Hiroshima | 1 | 1 | 1 | 1 | 1 | 1 |
| | Yamaguchi | - | - | - | - | - | - |
| **Chugoku** | | **2** | **2** | **2** | **2** | **2** | **1** |
| | Tokushima | - | - | - | - | - | - |
| | Kagawa | 1 | - | 1 | 1 | - | 1 |
| | Ehime | 1 | 1 | - | - | - | 1 |
| | Kochi | 1 | - | - | - | - | - |
| **Shikoku** | | **3** | **1** | **2** | **1** | **0** | **2** |
| | Fukuoka | 4 | 3 | 3 | 2 | 2 | 3 |
| | Saga | - | - | - | - | - | - |
| | Nagasaki | - | - | - | - | - | - |
| | Kumamoto | 1 | 1 | 1 | - | 1 | 1 |
| | Oita | 1 | - | 1 | - | - | 1 |
| | Miyazaki | - | - | - | - | - | - |
| | Kagoshima | 1 | - | - | - | - | 1 |
| **Kyushu** | | **7** | **4** | **5** | **2** | **3** | **6** |
| | Okinawa | 1 | 1 | - | - | 1 | 2 |
| **Okinawa** | | **1** | **1** | **0** | **0** | **1** | **2** |
| | | **57** | **35** | **44** | **39** | **32** | **61** |

Source: Corporate websites and reports and Bernstein analysis.

We calculate the concentration of points of sale by brand within each of the macro-regions in Japan by measuring POS per million persons. We find that seven of the nine macro-regions tend to be similarly concentrated among the six selected brands, ranging on average between 0.2 to 0.4 POS per million persons. With regards to macro-regions, Okinawa appears to be more highly concentrated (this, however, disregards the "cushion" provided by internal tourists) while Tohoku is least dense. With regards to brand, both Louis Vuitton and Ferragamo are consistently the most dense — though not by a wide margin (see Exhibit 75).

**Exhibit 75**                    **Selected Luxury Brands — POS Density (POS per Million Persons) by Macro-Region**



Source: Ministry of Internal Affairs and Communications, Haver Analytics, corporate websites and reports, and Bernstein analysis.

Exhibit 76 details the density of POS within the Kanto region — the largest population center in Japan. We find that Tokyo is the most densely penetrated prefecture within Kanto, at an average of 1 POS per million persons — well above the average range we observe relative to other regions and prefectures within Kanto. It is likely that such a high concentration of POS can be supported due to the large population of daily commuters into Tokyo from surrounding prefectures. In fact, nearly one-third of all workers commute into Tokyo every day from areas such as Kanagawa, Saitama, Chiba and others (see Exhibit 77 and Exhibit 78).

Exhibit 87 provides a granular picture of the POS density within the Kansai region. In this instance, Kyoto is the most highly penetrated prefecture, with both Fendi and Bottega Veneta being well-represented in terms of brands.

**Exhibit 76**                    **Selected Luxury Brands — POS Density, Kanto Region Only**



Source: Ministry of Internal Affairs and Communications, Haver Analytics, corporate websites and reports, and Bernstein analysis.

| Exhibit 77 | A Significant Number of Workers Commute Into Tokyo and Constitute a Large Percentage of the Daily Workforce… |
|---|---|





| Exhibit 78 | …Which Helps to Explain Why the Tokyo Prefecture Can Support Such High POS Density |
|---|---|

Source: www.metro.tokyo.jp, Ministry of Internal Affairs and Communications; "Population Census" and Bernstein estimates and analysis.

Source: www.metro.tokyo.jp, Ministry of Internal Affairs and Communications; "Population Census" and Bernstein estimates and analysis.

In order to illustrate the relative proximity of these selected brands' POS in real-life shopping areas, we turn our attention to Tokyo's six major concentrations of luxury POS (see Exhibit 79) — four are in West Tokyo (Shinjuku, Ikebukuro, Shibuya, Omotesando + Aoyama) and two in Central Tokyo (Ginza and Nihonbashi).

By looking at Exhibit 81 to Exhibit 86, we notice at first glance that "department store" POS greatly outnumber "stand-alone" POS. This is not that surprising, however, as this is also the case at a national level (see Exhibit 88 and our channel mix discussion below). It is not uncommon for some or all of our six brands to be located at the same address(es) throughout the country.

The truly value-add insight that we gain from our street-level analysis is twofold:

*(1) Luxury goods are distributed in areas which are directly adjacent to major train and underground hubs (such as the major Shinjuku, Shibuya, Tôkyô hubs — though this is also the case in Osaka), highlighting the **central role played by railway conglomerates in retail distribution**;*

*(2) Luxury goods are not solely distributed in "pure luxury districts" (e.g. Ginza, Omotesando + Aoyama). **Points of sales have been set up in a multitude of non-specialized areas** — such as financial/business districts (e.g., Nihonbashi), general retail districts (e.g., Shinjuku, Ikebukuro), and nightlife/"teen fashion" areas (e.g., Shibuya). This allows luxury to reach multiple target audiences and loyal luxury customers during different "moments" of their daily lives.*

| Exhibit 79 | Central Tokyo — Key Luxury Retail Districts |
| --- | --- |



Source: Google Maps and Bernstein analysis.

The latter point is particularly helpful in understanding part of the reason why luxury is the most penetrated market in the world (by using Louis Vuitton sales as a percentage of GDP as a proxy: Japan is penetrated at 0.025% of GDP versus France at 0.018% of GDP — see our *Research Call* "The Long View: The Future of Luxury Goods Growth and Valuation Multiples," published on June 11, 2009).

Luxury goods in major Japanese urban centers reach the end-consumer in a wider variety of shopping contexts than in European cities (e.g., central London) beyond "pure luxury districts." This allows the industry to capture multiple target audiences and loyal luxury customers during different "moments" of their daily lives.

As a term of comparison, we look at central London (see Exhibit 80).

First, we note that the absolute number of areas with significant luxury distribution presence is lower than in Tokyo (three proper areas + two single-address luxury malls versus six proper areas with multiple addresses).

Second, we look at the detail — Bond Street and Sloane Street are "pure" luxury districts; the Harrods and Westfield luxury malls function as single-address luxury districts (i.e., most consumer trips to Knightsbridge for the former and White City for the latter are *ad hoc*); Bank (an area within the City of London financial district) is essentially the only non-specialized area where some major luxury brands are available.

Third, we point out that there are several commercial areas that remain untouched by luxury brands — such as King's Road and Kensington High Street (in West London), Soho and Covent Garden (in Central London) and the Canary Wharf business park (in East London, which is endowed with several malls).

**Exhibit 80** — Central London — Key Luxury Retail Districts



Source: Google Maps and Bernstein analysis.

**Exhibit 81    Shinjuku (新宿)**



Source: Corporate websites, Google Maps and Bernstein analysis.

**Exhibit 82    Ikebukuro (池袋)**



Source: Corporate websites, Google Maps and Bernstein analysis.

**Exhibit 83    Shibuya (渋谷)**



Source: Corporate websites, Google Maps and Bernstein analysis.

**Exhibit 84    Omotesando/Aoyama (表参道 ● 青山)**



Source: Corporate websites, Google Maps and Bernstein analysis.

**Exhibit 85      Ginza (銀座)**



Source: Corporate websites, Google Maps and Bernstein analysis.

**Exhibit 86      Marunouchi (丸の内)**



Source: Corporate websites, Google Maps and Bernstein analysis.

**Exhibit 87                    Selected Luxury Brands — POS Density, Kansai Region Only**



Source: Ministry of Internal Affairs and Communications, Haver Analytics, corporate websites and reports and Bernstein analysis.

*POS Channel Review — Third-Party Department Stores Command the Lion's Share:* Department stores are an essential and ever-present facet of luxury goods distributions in Japan; extremely subdued like-for-like sales trends in this channel have gone hand-in-hand with underlying negative demand trends. For the six brands that we reviewed this channel represents c.75-90% of POS nationwide, with the least penetrated brands (Fendi, Prada — but interestingly not Bottega Veneta) having the highest dependence on these third-party distributors (see Exhibit 88). Just like in our street-level analysis of Tokyo's main luxury districts, department store locations clearly outnumber stand-alone locations at a national and macro-regional level (see Exhibit 88 to Exhibit 90).

**Exhibit 88**                    **Selected Luxury Brands — POS Channel Detail: Stand-Alone Versus Dept Store**

Point of Sale Mix: Department Store vs. Stand-Alone Channel — Brand



Source: Corporate websites and reports and Bernstein estimates and analysis.

**Exhibit 89**        **Selected Luxury Brands (All Brands Collectively) — POS Channel, by Macro-Region**

Point of Sale Mix: Department Store vs. Stand-Alone Channel — Region



Source: Corporate websites and reports and Bernstein estimates and analysis.

**Exhibit 90**            **Selected Luxury Brands (by Individual Brand) — POS Channel, by Macro-Region**

| Region | LV | | Fendi | | Gucci | | Bott. Ven | | Prada | | Ferragamo | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Standal. | Dept. | Standal. | Dept. | Standal. | Dept. | Standal. | Dept. | Standal. | Dept. | Standal. | Dept. |
| Hokkaido | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 1 | 1 | 3 |
| Tohoku | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 2 |
| Kanto | 5 | 15 | 1 | 11 | 3 | 13 | 4 | 13 | 2 | 13 | 4 | 18 |
| Chubu | 2 | 7 | 0 | 5 | 2 | 5 | 0 | 4 | 1 | 2 | 2 | 5 |
| Kansai | 3 | 8 | 3 | 6 | 1 | 8 | 4 | 6 | 0 | 7 | 3 | 10 |
| Chugoku | 0 | 2 | 0 | 2 | 0 | 2 | 1 | 1 | 0 | 2 | 0 | 2 |
| Shikoku | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 2 |
| Kyushu | 1 | 6 | 0 | 4 | 0 | 5 | 1 | 1 | 0 | 3 | 1 | 5 |
| Okinawa | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | **14** | **43** | **4** | **31** | **6** | **38** | **10** | **29** | **3** | **29** | **13** | **48** |
| | **57** | | **35** | | **44** | | **39** | | **32** | | **61** | |

Source: Corporate websites and reports and Bernstein estimates and analysis.

**Exhibit 91    Nationwide and Key Regional Department Store Players — An Introduction**

| Department Store | (漢字) | Year Founded | #Japan Locations | Based in / Main Branch | Public / Private | Direct & Ultimate Parent (with tickers, if public) | Notes | Other Activities (Subs./Parent) | Own / Dir. Parent Mkt Cap (¥ m) | Own / Dir. Parent Mkt Cap (€ m) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Nationwide** | | | | | | | | | | |
| Daimaru | 株式会社大丸 | 1717 | 17 | Shinsaibashi, Osaka | Subs. of Public Co. | J Front Retailing Co. (TSE: 3086) | • J Front was established in 2007: 100% of Daimaru + Matsuzakaya | • J Front: Food retail, wholesaling | 275,000 | 2,096 |
| Hankyu | 阪急百貨店 | 1929 | 10 | Umeda, Osaka | Subs. of Public Co. | H2O Retailing Corp (TSE: 8242) (Hankyu-Hanshin-Toho Keiretsu) | • H2O is the direct parent of Hankyu-Hanshin Department Stores, Inc. • The latter formed via Oct-08 Hankyu + Hanshin merger agreement • Operational / capital alliance with Takashimaya Co, Ltd. | • H2O Retailing: Food retail, credit cards • Hankyu-Hanshin-Toho: Urban transport, real estate, travel, hotels, entertainment, communication, etc. | 116,991 | 892 |
| Isetan | 株式会社伊勢丹 | 1886 | 10 | Shinjuku, Tokyo | Subs. of Public Co. | Isetan Mitsukoshi Holdings Ltd. (TYO: 3099) | • Unlisted and merged with Mitsukoshi in Apr-08 • Long-term ties with the Bank of Tokyo - Mitsubishi UFJ Keiretsu | - | 368,000 | 2,805 |
| Matsuzakaya | 株式会社松坂屋 | 1611 | 9 | Nagoya | Subs. of Public Co. | J Front Retailing Co. (TSE: 3086) | • J Front was established in 2007: 100% of Daimaru + Matsuzakaya | • J Front: Food retail, wholesaling | 275,000 | 2,096 |
| Mitsukoshi | 株式会社三越 | 1673 | 18 | Nihonbashi, Tokyo | Subs. of Public Co. | Isetan Mitsukoshi Holdings Ltd. (TYO: 3099) | • Unlisted and merged with the Mitsui Keiretsu | - | 368,000 | 2,805 |
| Seibu | 株式会社西武百貨店 | 1940 | 16 | Ikebukuro, Tokyo | Operating Subs. of Subsidiary | Millennium Retailing (Seven & I Holdings Co. Ltd) | • Millennium acquired by retailing group 7 & I Holdings in Dec-05 • Millennium Retailing comprises Seibu + Sogo | • Seibu (retail): Loft, Shell Garden, Parco, Muji • 7-Eleven: Convenience stores, superstores, supermarkets, restaurants, financial services | - | - |
| Sogo | 株式会社そごう | 1830 | 11 | Osaka | Operating Subs. of Subsidiary | Millennium Retailing (Seven & I Holdings Co. Ltd) | • Filed for bankruptcy in 2000 upon c.¥1.7tn loan default • Forced to divest of several stores in Japan (e.g. Kokura, Kurosaki) • Millennium acquired by retailing group 7 & I Holdings in Dec-05 • Millennium Retailing comprises Seibu + Sogo | • 7-Eleven: Convenience stores, superstores, supermarkets, restaurants, financial services | - | - |
| Takashimaya | 株式会社高島屋 | 1829 | 20 | Osaka | Public | Public (TYO: 8233) | • Long-term ties with the Bank of Tokyo - Mitsubishi UFJ Keiretsu | - | 220,731 | 1,682 |
| **Keio** | | | | | | | | | | |
| Keio | 京王百貨店 | 1910 (Parent) | 2 | Shinjuku, Tokyo | Subs. of Public Co. | Keio Corporation (TSE: 9008) | - | • Keio Corp: Transportation, real estate, hotels, advertising, construction, maintainance | 354,520 | 2,702 |
| Matsuya | 株式会社松屋 | 1919 | 2 | Asakusa / Ginza, Tokyo | Public | Public (TYO: 8237) | - | • Matsuya: Own credit cards | 37,046 | 282 |
| Odakyu | 小田急百貨店 | 1923 (Parent) | 3 | Shinjuku, Tokyo | Subs. of Public Co. | Odakyu Electric Railway Co. Ltd. (TSE: 9007) | - | • Odakyu Electric: Transport, hotels and resorts (incl. Hyatt Regency in Shinjuku), restaurants, advertising, travel, building mgmt | 567,454 | 4,325 |
| Tobu | 東武百貨店 | 1897 (Parent) | 4 | Ikebukuro, Tokyo | Subs. of Public Co. | Tobu Railway Co., Ltd. (TSE: 9001) | - | • Tobu Railway: Transport | 444,949 | 3,391 |
| Tokyu | 東急百貨店 | - | 5 | Shibuya, Tokyo | Subs. of Public Co. | Tokyu Group (TSE: 9005) | - | • Tokyu (other retail): 109, Tokyu Hands • Tokyu Group: Transportation, real estate, food retail, leisure and services, hotel, other | 521,619 | 3,975 |
| Wako | 株式会社和光 | 1881 | 4 | Ginza, Tokyo | Subs. of Public Co. | Seiko Holding Corp. (TYO: 8050) | • Hard luxury focus, especially at Ginza flagship (where time is kept by its clock tower, playing Westminster Chimes) | • Seiko: Watches manufacturing | 22,766 | 174 |
| **Kansai** | | | | | | | | | | |
| Kintetsu | 近鉄百貨店 | 1944 (Parent) | 13 | Osaka | Public Subs. | Public (OSE: 8244), Subs. of Kintetsu Corp. | - | • Kintetsu Dept Store: Restaurant, coffee shops, wholesale, food and book retailers • Kintetsu Corp: Railways | 45,038 | 344 |
| Hanshin | 阪神百貨店 | 1957 | 2 | Umeda, Osaka | Subs. of Public Co. | H2O Retailing Corp (TSE: 8242) (Hankyu-Hanshin-Toho Corp.) | • H2O is the direct parent of Hankyu-Hanshin Department Stores, Inc. • The latter formed via Oct-08 Hankyu + Hanshin merger agreement • Operational / capital alliance with Takashimaya Co, Ltd. | • H2O Retailing: Supermarkets, Credit Cards • Hankyu-Hanshin-Toho: Urban transport, real estate, travel, hotels, entertainment, communications, etc. | 116,991 | 892 |

**Note:** Market Cap is for Dept Store company when publicly listed (e.g., Takashimaya, Matsuya, Kintetsu Dept Store) or for direct parent when not listed (all others).

Source: Corporate reports and websites, Wikipedia, Capital IQ, Oanda and Bernstein estimates and analysis.

Not only is the department store channel the main route to consumers for luxury but it also appears as though it will continue to be so in the foreseeable future — this is likely a consequence of two main factors: (a) most of these groups have deep ownership links (subsidiaries, cross-holdings, etc.) with sizeable *keiretsu* conglomerates, wider retail-focused groups or, locally, railway powerhouses; (b) a recent wave of consolidation will likely reinforce established dominant positions within each market.

The department store space in Japan features five large nationwide majors (J. Front, H20, Isetan/Mitsukoshi, Millennium and Takashimaya) and several noteworthy local players (we count more than 30). Four of the five current national majors are the product of a period of high-level industry consolidation that has taken place in recent times (Daimaru + Matsuzakaya tie-up to form J. Front, Seibu + Sogo tie-up to form Millennium and, more recently in 2008, the mergers between Isetan + Mitsukoshi, now listed as one entity, and Hankyu + Hanshin, now part of H20) — see Exhibit 91.

As far as their year of establishment is concerned, nationwide banners typically pre-date local players. This is because most of them have had long-standing relationships with multi-industry conglomerates (commonly known as "*keiretsu*") for at least part of their corporate history. H20's ultimate parent is a typically Japanese *Keiretsu* cross-holdings conglomerate by the name of Hankyu-Hanshin-Toho, with interests in transport, real estate, travel & leisure and others. Takashimaya has links to Bank of Tokyo Mitsubishi UFJ, while both Isetan and Mitsukoshi used to be part of Keiretoshi groups (UFJ for the former, Mitsui for the latter). Millenium's parent, 7&I Holdings (the owner of convenience store chain 7 Eleven) and J. Front are retail-focused groups with interests in grocers and cash & carry's.

Additionally, several sizeable local department stores (including several ones based in Tokyo) have direct links — via their parent companies — to the railway companies operating the very train and underground lines that connect at major urban transport hubs around which luxury districts tend to develop (e.g., Keio and Odakyu in Shinjuku, Tokyu in Shibuya, Tobu in Ikebukuro).

The most widely-used department store name among our reviewed brands is Takashimaya (see Exhibit 93). Mega-brands (Louis Vuitton, Gucci, Prada) rely on regional/local department stores versus nationwide majors *more* than "runner-up" mega-brands (c.35-40% of dept store POS versus c.20-25% for Fendi, Bottega Veneta and Ferragamo) — see Exhibit 92.

| Exhibit 92 | Selected Luxury Brands — Dept Store POS: Nationwide Versus Regional/Other Players |
|---|---|



Source: Corporate websites and reports and Bernstein estimates and analysis.



**Exhibit 93**                              **Selected Luxury Brands — Major Nationwide Players as a Percentage of Department Store POS**



| Nationwide Chain | Banner 1 | Banner 2 |
|---|---|---|
| J. Front Retailing | *Daimaru* | *Matsuzakaya* |
| H2O Retailing | *Hankyu* | *Hashin* |
| Isetan Mitsukoshi | *Isetan* | *Mitsukoshi* |
| Millenium Retailing | *Seibu* | *Sogo* |
| Takashimaya | *Takashimaya* | |
| Other | | |

Source: Corporate websites and reports and Bernstein estimates and analysis.

Extremely subdued like-for-like sales trends at department stores have augmented underlying negative demand trends for luxury goods. Exhibit 94 (based on data collected by this channel's own industry body, the JDSA) shows that sales of key luxury categories at Japanese department stores (both for "soft luxury," exemplified by men's and women's apparel, and "hard luxury") have experienced double-digit declines at a national level since 3Q:08. This consistently negative trend started earlier, however, stretching back to the beginning of 2006. As shown in Exhibit 95, the trend was fairly consistent across Japanese cities of different sizes — for instance, luxury department store sales in Tokyo (No. 1, c.13 million total population), Osaka (No. 3, c.3 million inhabitants), and Kyoto (No. 7, c.1.5 million inhabitants) experienced similar declines.



**Exhibit 94**        Japan — Department Store Sales Growth: Clothing and Art/Jewelry/Precious Stones (YoY %, Quarterly Data)



Source: JDSA (Japan Department Stores Association), Haver Analytics and Bernstein estimates and analysis.

**Exhibit 95**        Japan — Department Store Sales Growth: Overall by City (YoY %, Quarterly Data)

Source: JDSA (Japan Department Stores Association), Haver Analytics and Bernstein estimates and analysis.

**Addendum:**
**Coach in Japan**

Separately, we also review the Japanese footprint of U.S. leather goods brand Coach. We find that this brand has 119 "department stores" POS (over 2x Ferragamo and Louis Vuitton) and 16 "stand-alone" POS (in line with most penetrated European luxury brands); c.55% of its stand-alones are based in the Kanto region (see Exhibit 96). Coach's department store POS are approximately evenly split between nationwide and local third-party distributors. Coach has access to the same department store locations as other luxury brands but interestingly it also utilizes chains which typically target a younger audience and host none of the other brands (e.g., Parco and Marui OIOI in Tokyo — see Exhibit 97).

**Exhibit 96** — Selected Luxury Brands (by Individual Brand) — POS Channel, by Macro-Region

|  | LV | | Fendi | | Gucci | | Bott. Ven | | Prada | | Ferragamo | | Coach | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Stand. | Dept. | Stand. | Dept. | Stand. | Dept. | Stand. | Dept. | Stand. | Dept. | Stand. | Dept. | Stand. | Dept. |
| Hokkaido | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 1 | 1 | 3 | 1 | 3 |
| Tohoku | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 6 |
| Kanto | 5 | 15 | 1 | 11 | 3 | 13 | 4 | 13 | 2 | 13 | 4 | 18 | 9 | 44 |
| Chubu | 2 | 7 | 0 | 5 | 2 | 5 | 0 | 4 | 1 | 2 | 2 | 5 | 2 | 16 |
| Kansai | 3 | 8 | 3 | 6 | 1 | 8 | 4 | 6 | 0 | 7 | 3 | 10 | 2 | 21 |
| Chugoku | 0 | 2 | 0 | 2 | 0 | 2 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 13 |
| Shikoku | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 5 |
| Kyushu | 1 | 6 | 0 | 4 | 0 | 5 | 1 | 1 | 0 | 3 | 1 | 5 | 1 | 10 |
| Okinawa | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
|  | **14** | **43** | **4** | **31** | **6** | **38** | **10** | **29** | **3** | **29** | **13** | **48** | **16** | **119** |
|  | **57** | | **35** | | **44** | | **39** | | **32** | | **61** | | **135** | |

Source: Corporate websites and reports and Bernstein estimates and analysis.

**Exhibit 97** — Selected Luxury Brands — Department Store POS: Nationwide Versus Regional/Other Players

| Banner / Primary Focus | LV | Fendi | Gucci | BV | Prada | Ferr. | Coach |
|---|---|---|---|---|---|---|---|
| **Nationwide** | **27** | **22** | **24** | **23** | **19** | **35** | **62** |
| Daimaru | 2 | 2 | 4 | 3 | 3 | 5 | 7 |
| Hankyu | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| Isetan | 1 | 4 | 3 | 4 | 2 | 6 | 6 |
| Matsuzakaya | 2 | 1 | 2 | 2 | 0 | 1 | 3 |
| Mitsukoshi | 7 | 1 | 2 | 3 | 2 | 4 | 12 |
| Parco | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Seibu | 3 | 1 | 1 | 2 | 2 | 4 | 7 |
| Sogo | 2 | 2 | 2 | 2 | 2 | 6 | 7 |
| Takashimaya | 9 | 10 | 9 | 6 | 7 | 8 | 15 |
| **Regional / Other** | **16** | **9** | **14** | **6** | **10** | **13** | **57** |

Source: Corporate websites and reports and Bernstein estimates and analysis.

**Mid-Term 'Winners' and 'Losers' in Japanese Luxury**

Structural market shifts point to important implications for the companies under our coverage. The Japanese market environment should become more difficult for mega brands such as Gucci — and, to a lesser extent, Louis Vuitton — which Japanese consumers continue to perceive as higher-end. Conversely, Japanese demand favors continuing development of credible, high-end, niche brands such as Bottega Veneta and — more recently — Balenciaga.

All the selected brands that we analyzed have a relatively high exposure to the weak Japanese market. Given the current headwinds, we view this as a short-term negative. Moreover, the brands all have a relatively large exposure to the department store channel, which we view as a sub-optimal strategy versus stand-alone DOS — even more so during a recession (see Exhibit 98).

There is more variability among the brands when comparing relative "top-of-mind" status. In both the JMRN and *Fashion-J.com* popularity surveys, the established mega-brands, Louis Vuitton and Gucci, stand out as clear leaders. While both of these brands already have achieved high levels of top-of-mind status, changing consumer preferences in Japanese luxury could potentially see the likes of Bottega Veneta and Balenciaga continue to penetrate the market further — a clear positive for PPR.

---

| Exhibit 98 | Selected Mega-Brands and "Runner-Up" Mega-Brands — Putting It All Together |
|---|---|



**Established Mega-brands** → **Runner-up Mega-brands**

| Key Japan Metrics | LV | Gucci | Prada | Ferragamo | Fendi | BV |
|---|---|---|---|---|---|---|
| *Footprint and Distribution* | | | | | | |
| ■ Exposure to Japan (Higher POS presence = -ve) | ◖ | ◖ | ◖ | ◖ | ◗ | ◗ |
| ■ Dept Store POS Dependence (Higher Dependence = -ve) | ◗ | ◖ | ◗ | ◖ | ◖ | ◗ |
| *"Top of Mind" Status* | | | | | | |
| ■ Popularity - Top 10 Luxury Consumer Survey (JMRN, '07) | ● | ● | ◖ | ◖ | ◔ | ● |
| ■ Popularity - All Brands Website Survey (J Fashion, '09) | ◗ | ● | ◗ | ◖ | ◔ | ◖ |

● = Most Positive    ○ = Most Negative

**Note:** JMRN (2007): Consumer Survey; Fashion-J.com (2009) — votes submitted over the internet by likely a younger target audience (i.e., teen and pre-teen).

Source: JMRN, Fashion Digital Library and Bernstein analysis.

---

Exhibit 99 outlines other soft luxury tail brands with a presence in the Japanese market. Similar to the mega-brands that we reviewed in detail, the department store channel is heavily relied upon. The relative penetration varies widely among the selected brands, with differing levels of success being realized. For example, on October 6, 2009, Versace announced that it was going to close all Japanese stores as it reviews its "entire business strategy" and will look for a "more suitable distribution channel."

---

| Exhibit 99 | Soft Luxury "Tail" Brands — Japanese POS Footprint (by Channel) |
|---|---|

| | Points of Sale (POS) | | |
|---|---|---|---|
| **Brand** | **Stand-Alone** | **Dept (@ 1x)** | **Total** |
| **Leather Goods** | | | |
| Longchamp | 7 | 51 | **58** |
| Loewe (LVMH) | 8 | 31 | **39** |
| Sergio Rossi (PPR) | 1 | 23 | **24** |
| Tod's | 3 | 19 | **22** |
| Berluti (LVMH) | 5 | 5 | **10** |
| Chloe (Richemont) | 3 | 16 | **19** |
| | | | |
| **Fashion Apparel** | | | |
| Yves Saint Laurent (PPR) | 2 | 12 | **14** |
| Balenciaga (PPR) | 0 | 10 | **10** |
| Versace* | 2 | 1 | **3** |

**Note:** Versace has closed remaining three stores in Japan, which are still listed on its website.

Source: Factiva, corporate reports and websites, and Bernstein estimates and analysis.

---

Current outlook for Japanese luxury among top management in the industry remains subdued according to our "sentiment tracker" study, meaning that higher exposure to this market still acts as top-line friction at leading luxe houses.

We constructed a luxury "sentiment tracker" for the January-October 2009 period in order to gauge the general forward-looking mood among luxury goods' management (see Exhibit 100). We have identified various commentary originating from statements made by the major players in soft luxury, hard luxury and high-end department stores, and have attempted to gauge whether or not they were positive, negative or neutral. At the beginning of 2009 we observe that the vast majority of commentary rested in the negative camp. As the year progressed, we began to see an increasing number of positive sentiments, which improved the relative balance of the overall market mood. Two categories that continue to indicate a general pessimism, which has been the case since the beginning of 2009, have been comments regarding the Japanese market and the U.S. high-end department store channel.

| Exhibit 100 | Overall Luxury Sentiment – Summary Timeline Since Roughly January 2009 (as of October 2009) (Cont'd) | | | | |
|---|---|---|---|---|---|
| Date | Sentiment | Company | Sub-Category | Region (if Non-Global) | Description |
| 7-Oct | — | Hermes | Soft | Japan | Says Japan continues to remain "very tough" |
| 7-Oct | + | Valentino | Soft | — | Demand in developed markets will take a few months to get back to pre-crunch levels; CEO said,"There is better attitude on the market than before, but in terms of fears it has not recovered yet" |
| 6-Oct | — | Versace | Soft | Japan | Will close all Japanese store as it reviews "entire business strategy" and will look for "more suitable distribution channel" |
| 2-Oct | = | Burberry | Soft | Japan | CEO said, "Japan is a strategically important market for Burberry, where we continue to review all opportunities available to us" (following comments that licensing revenues will increase in Japan) |
| 1-Oct | + | Rolex | Hard | — | Expects 2010 to be better than 2009 but not match record 2008; says "actively preparing" for the rebound and has no plans to cut staff |
| 30-Sep | + | Tods | Soft | — | Chairman said that he was confident sales of luxury goods will improve next year — saying the trend will be clear at the end of October |
| 25-Sep | + | UHR | Hard | — | Swatch Brand head said she is "very confident" for 2010 ; No brand contraction in 2009 - will end the year well |
| 24-Sep | — | Cavalli | Soft | — | Owner (Cavalli) said, "Dept. stores are being very, very careful at making orders… They are -ve and pessimistic and they transmit to the final consumer" |
| 24-Sep | + | Gucci | Soft | Asia / EM | CEO said, "EM remain engines of growth… might slow down slightly, but still growing". For a long time to come Asia will be focus of Gucci investments. |
| 22-Sep | + | Burberry | Soft | Asia / UK | CEO said: "Demand can only get better" but she "will not be the first to call the bottom" ; "UK business on fire"; "Demand [in Korea] has turned the corner" |
| 21-Sep | — | Hermes | Soft | Japan / Global | CEO said, "I am not expecting to see the light of the tunnel before 2010"; The global financial crisis has "a good year to go"; "The Japanese economy is not good and we all feel it" |
| 20-Sep | + | Tiffany's | Hard | USA | President James Quinn said, "We are reasonably optimistic about the holiday season" |
| 14-Sep | — | Mariella Burani | Soft | — | La Repubblica (Italian daily): Advisers to MBFG considering asset sales because a planned capital raise may not be enough to put its accounts in order |
| 10-Sep | — | Bulgari | Hard | — | Plans to cut 50 jobs at Daniel Roth &Gerald Haute Horlogerie (c.33%) |
| 9-Sep | — | Neiman Marcus | Dept. Store | USA | Chairman & CEO said customer "is taking longer to rebound" and "We hope this season will be more rational than last" |
| 9-Sep | — | CFR | | | Company "urging caution" on sales outlook following 5 month trading |
| 8-Oct | = | Ferragamo | Soft | Japan | CEO said, "There will start to be better comparables but you cannot say the crisis is over for mature markets. You can start to see an exit phase, but it's difficult |
| 31-Aug | — | Mariella Burani | Soft | — | Auditors to MBFG: "[Group] faces significant elements of uncertainty as a going concern in the future" |
| 28-Aug | + | Tiffany's | Hard | USA | "The tide may be slowly turning in our favor" following Q2 results ahead of consensus |
| 27-Aug | + | Patek Phillipe | Hard | — | We were prepared for the crisis. Some other brands didn't have the necessary reserves. But we did," Patek Philippe Vice-Chairman Thierry Stern |
| 18-Aug | = | Saks | Dept. Store | USA | Q2 conference call CEO said, "We are a little bit less promotional than we had thought we would be… we are promoting less frequently" |
| 13-Aug | + | UHR / Xinyu | Hard | China | Xinyu Hengeli - China's biggest watch retailer - accelerating new store openings to meet "thirst" for luxury goods |
| 31-Jul | + | Gucci | Soft | — | Owner (FH Pinault) said, "Global luxury sales aren't deteriorating anymore at all; Sept will be key month to see if hit the bottom, if the recovery is coming" |
| 31-Jul | + | Bulgari | Hard | — | CEO saw improvement following Q2, "good news for all product categories, except watches". CEO says DOS store demand has improved in July and Q2. |
| 30-Jul | + | Bulgari | Hard | — | "We expect the second half to be decisively better than the first," CEO Francesco Trapani said. |
| 28-Jul | — | CFR | Hard | — | Bamberger (Cartier MD) said, "I'm not sure the worst is over"; "[In the UK] prepared for prolonged slowdown in the jewelry market and lower sales this year" |
| 28-Jul | — | LVMH | Soft | — | Maintain expenditure on its star brands and postpone or suspend marketing for some of the other; massive W&J and W&S de-stocking |
| 12-Jul | + | UHR | Hard | — | UHR announce reduction in working hours at 3 units (production) - say they are forecasting an "improvement in 2H vs. 1H:09 |
| 7-Jul | — | Prada | Soft | — | IPO to be pushed back to 2012 (originally intended for 07-08) — Source: La Repubblica (Italian daily) |
| 2-Jul | + | Hermes | Soft | — | Deputy MD (Guillaume de Seynes) comment to L'Agefi: "Revenue has been better in Apr-Jun/recent months" |

**Note:** Boxed shading = Japan-related commentary.

| Exhibit 100 | | | Overall Luxury Sentiment – Summary Timeline Since Roughly January 2009 (as of October 2009) | | | |
|---|---|---|---|---|---|---|

| Date | Sentiment | Company | Sub-Category | Region (if Non Global) | Description |
|---|---|---|---|---|---|
| 19-Jun | — | Patek Phillipe | Hard | — | Chairman says a revenue decline of 12-15% is expected in a pessimistic scenario; rebound (mid 2010) will be slow & minimal. |
| 16-Jun | = | Burberry | Soft | — | CEO said, "Things are stabilizing [...] They are not getting worse, they're not getting significantly better" |
| 16-Jun | + | Tod's | Soft | — | Chairman said, "[Expects] consumers to gain 'some certainty' by Christmas [09]"; "Consumers will go back to buy what the need" |
| 15-Jun | = | UHR | Hard | — | Hayek predicts UHR's cheaper brands will hold up in 2009 |
| 11-Jun | + | Harrod's | Dept. Store | Travel / UK | MD (Michael Ward) said, "There is not a recession at Harrods...big power-brands doing really well"; "Local shoppers are reining in spending"; wealthy tourists continue to come in |
| 11-Jun | — | Neiman Marcus | Dept. Store | USA | Announces rolling back store hours in 50% of U.S. stores |
| 29-May | + | Tiffany's | Hard | USA | 1Q results miss consensus but says U.S. sales decline would ease in 2H:09 |
| 28-May | = | Burberry | Soft | — | CEO said, "Luxury segment in retailing has been 'managing its way' out of the economic downturn"; Spain & Russia tough |
| 19-May | — | Saks | Dept. Store | USA | CEO said the sales environment remains extremely difficult |
| 15-May | + | UHR | Hard | — | At AGM, Hayek said expects "slight growth" in sales and profit in 2H09 and sees this as a slight rebound in 2H09 |
| 7-May | + | Hermes | Soft | — | CEO said, "Almost no crisis at the company's own stores"; "Sales through other retailers [3rd party] will likely improve this year ['09]" |
| 28-Apr | — | Frank Muller | Hard | — | Announced 92 jobs cuts (1/6 of staff) |
| 22-Apr | — | Gucci | Soft | — | Exec (Palus) commented, "[Don't] expect significant improvement in April...trading is 'difficult' and demand is 'sluggish'" |
| 16-Apr | — | Bulgari | Hard | — | CEO said expects de-stocking to cause a contained recovery in 2H:09 |
| 3-Apr | — | UHR | Hard | — | Baselworld Watch Fair orders down 20% |
| 30-Mar | — | Altagamma | Industry Body | — | Expects "significant decline" in sales this year [2009] (source: International analysts' consensus) |
| 29-Mar | — | Rolex | Hard | — | Expects 2009 exports to fall 33%. Says he does not believe a recovery before mid-2010. Says they will not cut any permanent jobs. |
| 23-Mar | — | Tiffany's | Hard | USA | Announced 2009 forecast below consensus expectations |
| 12-Mar | — | Prada | Soft | Japan | Prada SpA to cut prices of most handbags and some apparel by c.10% in Japan DOS (Handbags = c.60% Japan sales) |
| 27-Feb | — | CFR | Hard | — | Roger Dubuis announces job cuts (70) |
| 26-Feb | = | Saks | Dept. Store | USA | Announced it planned to stop discounting prestige brands |
| 24-Feb | — | Neiman Marcus | Dept. Store | USA | Announces further salaried job cuts |
| 23-Feb | + | UHR | Hard | — | Hayek says worst for the watch industry may be over and expects rebound in 2H |
| 19-Jan | — | Ferragamo | Soft | Japan / Global | CEO said, "DOS have performed better in a crisis than wholesale, with dept stores among the worst hit". Plans to keep prices stable except in Japan (cut prices by c.5-10%). |
| 16-Jan | — | Rolex | Hard | — | Expects business to decline in 2009 and 2010 to level of "two or three years ago" |
| 12/16/2008 | — | LVMH | Soft | — | Cancels plans to construct Tokyo Ginza flagship store (planned to open in 2010) due to outlook for luxury demand. |

**Note:** Boxed shading = Japan-related commentary.

Source: Bloomberg L.P. and Bernstein analysis.

# China — Early Mega-Brands to Ride the Luxury Dragon

**China Is for Real**

China is for real: economic development of an unprecedented scale is driving a change in the geography of luxury. Chinese macroeconomic development resembles that of Japan of 40-50 years ago. The explosive growth of manufacturing and exports is bridging the GDP/capita gap to rich nations. During Japan's post-war rise, the ratio of GDP/capita in Japan to that of the United States had been rapidly increasing throughout the 1960s and 1970s (see Exhibit 101). We note that this ratio has begun to rise in earnest in China since c.2000. While the absolute level of the ratio of relative GDP/capita is lower than when Japan began its rise 40-50 years prior, we note that the rate of increase is higher (see Exhibit 104 and Exhibit 105). Not surprisingly, per capita consumption and income trends (especially within the last 15 years) in China have sustained strong year-over-year growth. While the absolute level of per capita income is relatively small compared to more developed nations, continued growth on this front should bode well for future luxury demand prospects — see Exhibit 106 to Exhibit 109.

China's relevance on the global export stage has helped to fuel GDP gains. The gains have come rapidly as well — in 1993 China accounted for c.2% of the global export share versus its current (2008) share of c.9% (see Exhibit 102). In fact, China currently leads the world in global export share along with Germany. We observe that even over the course of a global economic slowdown in 2008 and 2009, China's economy has remained relatively resilient — posting year-over-year GDP growth well-above developed and EM economies (see Exhibit 103).

| Exhibit 101 | China Versus Japan — GDP/Capita as a Percentage of U.S. GDP/Capita |
|---|---|

GDP/Capita Ratio: China/U.S. and Japan/U.S.



**Note:** Years 1950-2003 per historicalstatistics.org, 2004-08 based on *Global Insight* relative Nominal GDP/Capital in USD.

Source: www.historicalstatistics.org, *Global Insight* and Bernstein estimates and analysis.



| Exhibit 102 | In 2008 China and Germany Each Commanded More Than 9% Share of Global Merchandise Exports — This Follows After Decades of Rapid Export Growth from China |
|---|---|



Source: World Trade Organization and Bernstein analysis.

| Exhibit 103 | GDP Growth in China Has Been Resilient in Comparison to Other Developed and Emerging Market Economies |
|---|---|



Source: China National Bureau of Statistics, Bank of Korea, Singapore Department of Statistics, OECD, Haver Analytics and Bernstein analysis.

| Exhibit 104 | Japan — YoY Change in Five-Year Rolling Average of Relative GDP/Capita Ratio With United States |
|---|---|

**GDP/Capita Ratio YoY Change (Five Year Rolling Average): Japan/U.S.**



**Note:** Years 1950-2003 per historicalstatistics.org, 2004-08 based on *Global Insight* relative Nominal GDP/Capital in USD.

Source: www.historicalstatistics.org, *Global Insight* and Bernstein estimates and analysis.

| Exhibit 105 | China — YoY Change in Five-Year Rolling Average of Relative GDP/Capita Ratio With United States |
|---|---|

**GDP/Capita Ratio YoY Change (Five Year Rolling Average): China/U.S.**



**Note:** Years 1950-2003 per historicalstatistics.org, 2004-08 based on *Global Insight* relative Nominal GDP/Capital in USD.

Source: www.historicalstatistics.org, *Global Insight* and Bernstein estimates and analysis.

| Exhibit 106 | China — Per Capita Household Consumption Expenditure: Urban (RMB) |
|---|---|



Source: China National Bureau of Statistics, Haver and Bernstein analysis.

| Exhibit 107 | China — Per Capita Household Consumption Expenditure: Rural (RMB) |
|---|---|



Source: China National Bureau of Statistics, Haver and Bernstein analysis.

| Exhibit 108 | China — Per Capita Disposable Income: Urban (Yuan) |
|---|---|



Source: China National Bureau of Statistics, Haver and Bernstein
analysis.

| Exhibit 109 | China — Per Capita Disposable Income: Rural (Yuan) |
|---|---|



Source: China National Bureau of Statistics, Haver and Bernstein
analysis.

At the risk of stating the obvious, China is nevertheless much larger than
Japan. Massive wealth creation on such a vast scale promises to change the
geography of luxury goods for good. Approximately 4% of Global High-Net-Worth
Individuals ("HNWI") are from China, and the rapid rise in wealth over a short
time span will likely see this number continue to increase. In fact, according to
*Forbes* magazine, the prominence of Chinese billionaires on the world stage has
risen dramatically in just three years (2005-08) — moving from less than 0.5% of
the world's total to over 4.0% — see Exhibit 110 to Exhibit 112.

| Exhibit 110 | Approximately 4% of Global High-Net-Worth Individuals ("HNWI") Are from China |
|---|---|



**Note:** High-Net-Worth Individuals (HNWIs) have at least US$1
million in investable assets, excluding primary residence,
collectibles, consumables and consumer durables.

Source: *Forbes* (March 2005 and March 2008 Surveys), Merrill Lynch
Capgemini World Wealth Report 2009 and Bernstein analysis.

| Exhibit 111 | The Prominence of Chinese Billionaires on the World Stage Has Risen Dramatically Over a Short Period |
|---|---|



Source: *Forbes* (March 2005 and March 2008 Surveys) and Bernstein
analysis.

| Exhibit 112 | Chinese Billionaires (US$) and Net Wealth (2004-08) | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No. of Billionaires (US$) | | | | | Net Wealth (US$ million) | | | | | Avg. Net Worth of Billionaires (US$ million) | | | | |
| Province | 2004 | 2005 | 2006 | 2007 | 2008 | 2004 | 2005 | 2006 | 2007 | 2008 | 2004 | 2005 | 2006 | 2007 | 2008 |
| Guangdong | | | 5 | 28 | 19 | | | $7,500 | $73,200 | $33,810 | | | $1,500 | $2,614 | $1,779 |
| Jiangsu | | 1 | 1 | 13 | 7 | | $1,500 | $1,950 | $30,900 | $14,700 | | $1,500 | $1,950 | $2,377 | $2,100 |
| Beijing | 1 | 2 | 1 | 12 | 15 | $1,300 | $2,950 | $2,500 | $31,500 | $29,280 | $1,300 | $1,475 | $2,500 | $2,625 | $1,952 |
| Shanghai | 2 | 3 | 4 | 11 | 15 | $2,050 | $3,750 | $6,300 | $34,200 | $27,020 | $1,025 | $1,250 | $1,575 | $3,109 | $1,801 |
| Zhejiang | | 1 | 3 | 11 | 8 | | $1,000 | $2,100 | $18,150 | $12,470 | | $1,000 | $700 | $1,650 | $1,559 |
| Hebei | | | 1 | 7 | 4 | | | $1,000 | $8,720 | $4,560 | | | $1,000 | $1,246 | $1,140 |
| Fujian | | | | 7 | 6 | | | | $11,550 | $6,700 | | | | $1,650 | $1,117 |
| Sichuan | | | | 6 | 5 | | | | $12,450 | $7,730 | | | | $2,075 | $1,546 |
| Tianjin | | | | 2 | 2 | | | | $3,700 | $3,900 | | | | $1,850 | $1,950 |
| Shandong | | | | 2 | 1 | | | | $2,250 | $5,100 | | | | $1,125 | $5,100 |
| Shanxi | | | | 2 | | | | | $2,100 | | | | | $1,050 | |
| Liaoning | | | | 2 | 5 | | | | $2,050 | $7,410 | | | | $1,025 | $1,482 |
| Henan | | | | 2 | | | | | $2,000 | | | | | $1,000 | |
| Heilongjiang | | | 1 | 1 | | | | $3,400 | $2,800 | | | | $3,400 | $2,800 | |
| Hunan | | | | 1 | 2 | | | | $1,050 | $2,830 | | | | $1,050 | $1,415 |
| XinJiang | | | | 1 | 1 | | | | $1,000 | $1,000 | | | | $1,000 | $1,000 |
| Jiangxi | | | | | 1 | | | | | $4,000 | | | | | $4,000 |
| Chongqing | | | | | 1 | | | | | $1,600 | | | | | $1,600 |
| Jilin | | | | | 1 | | | | | $1,000 | | | | | $1,000 |
| **Total** | **3** | **7** | **16** | **108** | **93** | **$3,350** | **$9,200** | **$24,750** | **$246,620** | **$163,110** | **$1,117** | **$1,314** | **$1,547** | **$2,284** | **$1,754** |
| *YoY Delta/Growth* | | *4* | *9* | *92* | *-15* | | *175%* | *169%* | *896%* | *-34%* | | *18%* | *18%* | *48%* | *-23%* |

Source: Hurun and Bernstein estimates and analysis.

A trend toward urbanization of the Chinese population has continued to gain momentum. In 1980 only 19% of the population was considered "urban" while the vast majority lived in rural regions. Contrast this to 2008, where the urban population now constitutes 46% of the total — a massive 27% points increase in share (see Exhibit 113).

Given the combination of urbanization and the vast size of the total population, it is not surprising that the number of cities in China with a population of more than one million people (94 cities) dwarfs other major luxury markets. For example, the United States has 39 cities with a population greater than one million while Japan, South Korea and Germany have eight, eight and four, respectively — see Exhibit 114 and Exhibit 115. For luxury goods companies with store locations in urban centers, the drive towards urbanization appears to be a positive, as relative per capita household consumption and disposable income in urban populations are 3.6x and 3.3x the rural equivalent, respectively — see Exhibit 116.

| Exhibit 113 | China's Population Has Become More Urbanized |
|---|---|



Source: China National Bureau of Statistics and Bernstein analysis.

| Exhibit 114 | China Has a Significant Number of Cities With a Population Greater Than 1 Million |
|---|---|



**Note:** Population data as of 2005.

Source: UN Secretariat (Pop. Div. of the Dept of Economic & Social Affairs) and Bernstein analysis.

| Exhibit 115 | Other Global Luxury Markets Do Not Come Close to Matching China in Terms of Cities With More Than One Million People |
|---|---|



# Cities in with >1m Population

**Note:** Population data as of 2005.

Source: UN Secretariat and Bernstein analysis.

| Exhibit 116 | Relative Urban/Rural Income Comparison — Per Capital Household Consumption and per Capita Disposable Income Are 3.6x and 3.3x the Rural Equivalent, Respectively |
|---|---|



Source: China National Bureau of Statistics, Haver and Bernstein analysis.

China's population is younger than that of other major luxury markets. This is particularly the case in the 60+ age cohort, which only accounts for 14% of the Chinese population. In comparison, the 60+ cohort constitutes 28% and 26% of the total in Japan and Italy, respectively. The closest market in terms of comparable age demographics is the United States, which has only 17% of the population above 60+ and a smaller percentage versus China in the 40-59 age cohort — see Exhibit 117.

The importance of the younger luxury consumer cannot be underestimated — not only are young consumers populous, but they also constitute the majority of wealthy Chinese (80% of wealthy Chinese are in the 18-44 age cohort) — see Exhibit 118. Though the relative demographics of the Chinese luxury market are skewed to a younger population, the long-term trend in China is one of an ageing population. In the long term this is not necessarily a negative, as it could help to support luxury demand — specifically in the hard luxury sector (please see our *Research Call*, "European Luxury Goods: Drill Down of Long-Term Demand Drivers — Part 1: The Impact of Ageing Populations," published on January 22, 2010).

| Exhibit 117 | Populations in China and the United States Are Less Weighted to the 60+ Age Cohort Compared to Japan and Italy |
|---|---|



Source: NBS China, Ministry of Internal Affairs and Communications (Japan), Census Bureau, Instituto Nazionale di Statistica, Haver and Bernstein estimates and analysis.

**Exhibit 118**          **The Majority of Wealthy Chinese Consumers Are Below 45 Years of Age**



**Note:** Annual household income (1) > RMB 250,000; (2) > USD 70,000 (PPP adjusted); (3) > Yen 8 million (PPP adjusted). Only consumers 18-65 years old are included in the analysis.

Source: *Insights China* by McKinsey & Co. — 2008 Wealthy Chinese Consumer Survey and Bernstein analysis.

**Exhibit 119**          **Despite Being Younger Compared to Other Major Luxury Markets, the Long-Term Trend Has Seen China's Population Age**



**Note:** Mainland China only (excludes Hong Kong, Macau, Taiwan).

Source: NBS China and Bernstein estimates and analysis.

What we see now seems to be just the beginning. The Chinese market is already close to c.20% of total sales for early movers and demand growth from Chinese clientele — both domestic and traveling — continues to outpace other luxury markets. GDP per capita meanwhile is still only a fraction (c.10%) of that of the United States.

Greater China (Mainland China, Hong Kong, Macau and Taiwan — see map in Exhibit 141) is a crucial component of global luxury demand, expected to account for 10% of total in 2009E — see Exhibit 120. Within the Greater China categorization, Mainland China accounts for the largest piece of the demand pie at 43% of the total. Hong Kong is second at 38%, with Taiwan (11%) and Macau (8%) constituting the balance. Additionally, greater than one-third of the demand in Hong Kong can be attributed to traveling mainland Chinese, further underscoring the importance of that particular region within Greater China.





**Exhibit 120 — Greater China Is a Crucial Component of Global Luxury Demand, Expected to Account for 10% of Total in 2009E**

Note: Luxury market as defined by Altagamma: womenswear + menswear + leather goods + shoes + watches & jewelry + perfumes & cosmetics.

Source: Altagamma, Oanda and Bernstein estimates and analysis.



**Exhibit 121 — Mainland China Accounts for c.45% of Greater China and Has Only Recently Slightly Outgrown More Developed Hong Kong**

Note: Luxury market as defined by Altagamma: womenswear + menswear + leather goods + shoes + watches & jewelry + perfumes & cosmetics.

Source: Altagamma, Oanda and Bernstein estimates and analysis.

Luxury goods demand growth in Greater and Mainland China has far outpaced overall growth in other regions. This has been the case in both the euro and currency-neutral terms — see Exhibit 122 and Exhibit 123. In FX-neutral terms Mainland China grew at c.30% year-over-year in 2007 and 2008 compared to Global, excluding Greater China at c.5% on average. Notably, 2009 saw the former grow at 4% and provide a demand cushion while the latter fell -13%. Taiwan + Hong Kong + Macau did not grow as quickly as Mainland China over the same period; however, it did perform better than the rest of the world and showed resiliency during the 2008 global slowdown. A portion of the growth support in the Hong Kong market was likely a result of traveling Mainland Chinese continuing to spend.

Traveling Chinese (Greater China inclusive) and their importance on the global luxury demand landscape is not confined to the Asia-Pacific region exclusively. In fact, this clientele's contribution to global demand is already close to c.20% — see Exhibit 124. For the mega brand Louis Vuitton, Greater Chinese consumers already represent the second most important clientele (19%) after the Japanese (28%) — see Exhibit 125. When we focus more narrowly on the Mainland Chinese consumers only, we see that domestic sales to Mainland Chinese customers account for c.4% of global demand, yet this clientele's overall global contribution is closer to the mid-teens — see Exhibit 126. Given the intense focus on Mainland China by brands such as Louis Vuitton, it comes as no surprise that the Mainland Chinese customer's share of Louis Vuitton's sales increased 13x in the 2000-08 period (see Exhibit 127).

| Exhibit 122 | Luxury Goods Demand Growth in Greater and Mainland China Has Far Outpaced Overall Growth in Other Regions |
|---|---|



**Note:** Luxury market as defined by Altagamma: womenswear + menswear + leather goods + shoes + watches & jewelry + perfumes & cosmetics.

Source: Altagamma, Oanda and Bernstein estimates and analysis.

| Exhibit 123 | This Has Been the Case in Both Euro and Organic Terms, With Greater China Acting as a Cushion in the Recession |
|---|---|



**Note:** Luxury market as defined by Altagamma: womenswear + menswear + leather goods + shoes + watches & jewelry + perfumes & cosmetics.

Source: Altagamma, Oanda and Bernstein estimates and analysis.

| Exhibit 124 | While Sales Within Greater China Account for c.10% of Global Demand, This Clientele's Contribution to Global Demand Is Already Close to c.20% |
|---|---|



**Note:** (1) Domestic = sales in Greater China; Clientele = Domestic + Overseas; (2) Clientele estimated by using Louis Vuitton as a representative proxy; (3) Clientele est. as of September 2008 YTD, Domestic estimated as of 2009E

Source: Corporate presentations, Altagamma and Bernstein estimates and analysis.

| Exhibit 125 | For Louis Vuitton, Greater Chinese Consumers Already Represent the No. 2 Most Important Clientele After the Japanese |
|---|---|



**Note:** (1) Domestic = sales in Greater China; Clientele = Domestic + Overseas; (2) Clientele estimated by using Louis Vuitton as a representative proxy; (3) Clientele est. as of September 2008 YTD, Domestic estimated as of 2009E

Source: Corporate presentations, Altagamma and Bernstein estimates and analysis.



| Exhibit 126 | Likewise, Domestic Sales to Mainland Chinese Customers Account for c.4% of Global Demand But This Clientele's Overall Contribution Is Closer to Mid-Teen % |
|---|---|





**Note:** (1) Domestic = sales in Greater China; Clientele = Domestic + Overseas; (2) Clientele estimated by using Louis Vuitton as a representative proxy; (3) Clientele est. as of September 2008 YTD, Domestic estimated as of 2009E

Source: Corporate presentations, Altagamma and Bernstein estimates and analysis.

| Exhibit 127 | Mainland Chinese Customer's Share of Louis Vuitton Sales Increased 13x in the 2000-08 Period |
|---|---|



Source: Corporate presentations, Altagamma and Bernstein estimates and analysis.

**Early-Mover Advantage Is Key**

As Chinese consumers continue to learn more about luxury goods and luxury brands (for more on topics such counterfeit goods' appeal, please see "The Long View: The Future of Luxury Goods Growth and Valuation Multiples," published June 11, 2009), early movers can "imprint" the consumers and rise in the 'top of mind' pecking order versus the EU and the United States. We see that preferred luxury brands in China share many similarities with those in global surveys, with mega-brands that moved into the market early (i.e., Louis Vuitton) commanding very high status in both the domestic and global preference surveys (see Exhibit 128).

We also note that certain brands — such as menswear mainstays Dunhill and Zegna — enjoy particular popularity in China yet do not rank highly on the global survey of preferred brands. We view this phenomenon as a combination of early-mover advantage plus the overall strength and popularity of luxury menswear in China versus other markets. Additionally, despite the relative dominance of major international brands in the Chinese luxury market, local brand Ports shows it is possible to break into the top ranks — albeit with difficulty.

Exhibit 128 to Exhibit 132 detail the historical rankings of preferred luxury brands of wealthy Chinese consumers as compiled by Hurun. Many of the brands — particularly in the watch category — are owned by companies under our coverage. Amazingly, Cartier, with its strong DOS network and early entrance into the market (1990), has been able to secure a No. 1 ranking each year from 2006-10.

**Exhibit 128**  **Preferred Luxury Brands in China Share Many Similarities With Those in Global Surveys, Though Certain Brands — Such as Menswear Mainstays Dunhill and Zegna — Enjoy Particular Popularity in China**



Source: AC Nielsen (2008), Hurun and Bernstein analysis.

**Exhibit 129**  **Preferred Brands of Chinese Luxury Consumers — Best Overall Luxury Brand**

Hurun's Best of Best '06 to '10 Survey in China

| Brands | 2009 Rank | 2008 Rank |
|---|---|---|
| Louis Vuitton | 1 | 2 |
| BMW | 2 | 1 |
| Mercedes-Benz | 3 | 3 |
| Rolls-Royce | 4 | — |
| Rolex | 5 | 6 |
| Ferrari | 6 | 7 |
| Cartier | 7 | 4 |
| Chanel | 8 | 5 |
| Bentley | 9 | — |
| Porsche | 10 | — |
| Giorgio Armani | — | 8 |
| Gucci | — | 9 |
| Vacheron Constantine | — | 10 |

**Note:** Based on a wide panel of Chinese US$ millionaires. Shaded lines represent coverage company brands: Light Gray = LVMH; Medium Gray = PPR; Dark Grey = BRBY; Black = Richemont; White = Swatch.

Source: Hurun and Bernstein analysis.

**Exhibit 130**  **Preferred Brands of Chinese Luxury Consumers — Best Fashion/Apparel Brand**

Hurun's Best of Best '06 to '10 Survey in China

| Brands | 2010 Partial | 2009 Rank | 2008 Rank | 2007 Rank | 2006 Rank |
|---|---|---|---|---|---|
| Giorgio Armani | 1 | 1 | 1 | 1 | 1 |
| Louis Vuitton | — | 2 | 7 | 2 | 2 |
| Dunhill | — | 3 | 2 | 3 | 4 |
| Zegna | — | 4 | 11 | 11 | 7 |
| Hermès | — | 5 | 8 | 5 | 5 |
| Versace | 3 | 6 | 6 | 4 | — |
| Dior | — | 7 | 13 | — | — |
| Givenchy | — | 8 | 9 | — | — |
| Burberry | — | 9 | 4 | — | — |
| Gucci | — | 10 | 12 | 9 | — |
| Prada | — | 11 | — | 10 | 6 |
| Chanel | — | 12 | 5 | — | 8 |
| Ports | — | 13 | 10 | 6 | — |
| Boss | 2 | — | — | — | 10 |

**Note:** Based on a wide panel of Chinese US$ millionaires. Shaded lines represent coverage company brands: Light Gray = LVMH; Medium Gray = PPR; Dark Grey = BRBY; Black = Richemont; White = Swatch.

Source: Hurun and Bernstein analysis.

| Exhibit 131 | Preferred Brands of Chinese Luxury Consumers — Best High Complication Watch Brand |

**Hurun's Best of Best '06 to '10 Survey in China**

| Brands | 2010 Partial | 2009 Rank | 2008 Rank | 2007 Rank | 2006 Rank |
|---|---|---|---|---|---|
| Patek Philippe | 1 | 1 | 1 | 1 | 2 |
| Vacheron Constantine | — | 2 | 2 | 2 | 1 |
| Blancpain | — | 3 | 3 | — | — |
| Breguet | — | 4 | 4 | 4 | 3 |
| Audemars Piguet | — | 5 | 9 | 7 | 5 |
| IWC | — | 6 | 7 | 6 | 4 |
| Jaeger-Le Coultre | — | 7 | 5 | 5 | — |
| Glashutte | — | 8 | — | — | — |
| Franck Muller | — | 9 | 8 | 8 | — |
| Juvenia | — | — | 6 | — | — |
| Bulgari | — | — | — | 3 | — |

**Note:** Based on a wide panel of Chinese US$ millionaires. Shaded lines represent coverage company brands: Light Gray = LVMH; Medium Gray = PPR; Dark Grey = BRBY; Black = Richemont; White = Swatch.

Source: Hurun and Bernstein analysis.

| Exhibit 132 | Preferred Brands of Chinese Luxury Consumers — Best Jewelry Brand |

**Hurun's Best of Best '06 to '10 Survey in China**

| Brands | 2010 Partial | 2009 Rank | 2008 Rank | 2007 Rank | 2006 Rank |
|---|---|---|---|---|---|
| Cartier | 1 | 1 | 1 | 1 | 1 |
| Van Cleef & Arpels | — | 2 | 4 | 8 | 7 |
| Tiffany | — | 3 | 3 | 6 | 4 |
| Bulgari | — | 4 | 6 | 2 | 5 |
| Chanel | — | 5 | 2 | 5 | 2 |
| Piaget | — | 6 | 5 | 3 | 3 |
| Mikimoto | — | 7 | 7 | 9 | — |
| Harry Winston | — | 8 | 8 | — | — |
| Adler | — | 9 | 9 | 7 | 8 |
| Chaumet | — | 10 | — | — | — |
| Dior | — | — | 10 | 4 | 6 |

**Note:** Based on a wide panel of Chinese US$ millionaires. Shaded lines represent coverage company brands: Light Gray = LVMH; Medium Gray = PPR; Dark Grey = BRBY; Black = Richemont; White = Swatch.

Source: Hurun and Bernstein analysis.

Early-mover advantage in China is fundamental. Early movers can "imprint" the consumers and rise in the "top-of-mind" pecking order versus the EU and the United States, as Chinese consumers continue to learn more about luxury goods and luxury brands. Moreover, mega-brands entering the market early and working with real estate developers can also secure significant rental cost advantage, as they can play (and be rewarded for) the catalyst role in making luxury goods malls successful. Such cost advantages along with a leg-up in top-of-mind status means that early-mover mega-brands are in pole position to ignite the "Virtuous Cycle of Mega-Brands" and maintain their lead status in the years to come (see Exhibit 133).

When analyzing some of the largest luxury brands in the world, we observe that most luxury names that ventured into China in the 1990s still enjoy top brand strength as measured by brand preference and footprint. Though early market entry is ideal, strong brands may still overcome a late entry. For example, both Tiffany and Bulgari have been able to achieve strong relative brand strength despite entering into the Chinese market after 2000.

| Exhibit 133 | In Luxury Goods, First-Mover Advantage Seems to Play a Disproportionate Role in Determining Relative Brand Strength — Most Luxury Names That Ventured Into China in the 1990s Still Enjoy Top Consumer Preference |



Source: Hurun, Factiva and Bernstein estimates and analysis.

Nonetheless, while conceivably strong brands may still be late and catch up with consumers, this is not ideal. A comprehensive study by BCG — spanning the broader consumer space — notes that 80% of companies dominating their categories were early entrants to China (see Exhibit 134).

| Exhibit 134 | Across Consumer Industries in China, Early-Mover Advantage Appears to Be a Key Determinant of Relative Share — c.70% of Brands Occupying Top-Three Positions in 2000 Maintained These Through to 2008 |
|---|---|



**Note:** The following industries were survey by BCG (September 2009): chocolate, juice drinks, malt-based hot beverages, eye care, eye make-up, fragrances, 2-in-1 products.

Source: BCG (Boston Consulting Group), *Euromonitor* and Bernstein analysis.

Brands such as Louis Vuitton, Gucci and Burberry score the highest amongst luxury brands in China in "aided awareness" — see Exhibit 135. However, the early-mover mega brands, Louis Vuitton and Gucci, have significantly higher levels of "unaided awareness" versus competitor brands — posting levels of c.45% versus the next highest competitor (Burberry) at 15%. Brands such as Louis Vuitton and Gucci are extremely popular in the Chinese market. While this translates into actual purchases, there are additional benefits to having a desirable and well-known brand name in the market. For example, Louis Vuitton and Gucci attract as many (if not more) sales from customers who do not rank them as their No. 1 preferred luxury brand as from loyal customers (see Exhibit 136).

The ability of the early mover mega brands to capture this demand seems to have been the case during times of slower economic growth as well. We observed this mega brand resiliency from Louis Vuitton's and Gucci's strong showing in our May 2009 proprietary China survey (see Exhibit 137).

| Exhibit 135 | Early Mover Mega Brands Louis Vuitton and Gucci Not Only Lead the Pack in "Aided Awareness," But Both Also Post Significantly Higher Levels of "Unaided Awareness" Versus Other Global Luxury Competitors in China |



**Note:** Percentage of respondent choosing name as shown on questionnaire. Percentage of respondents when asked: "When you think of luxury brands (in leather goods), which ones (max 3 names) come to mind?

Source: Insights China by McKinsey & Co. - 2008 Wealthy Chinese Consumer Survey and Bernstein analysis.

| Exhibit 136 | Louis Vuitton and Gucci Attract as Many (If Not More) Sales from Customers Who Do Not Rank Them as Their No. 1 Preferred Luxury Brand as from Loyal Customers |



Source: BCG (Boston Consulting Group).

| Exhibit 137 | Being an Early Mover Mega-Brand in China Also Seems to Provide Resilience in Times of Slower Economic Growth, as Illustrated by Louis Vuitton's and Gucci's Strong Showing in Our May 2009 Proprietary Survey |
| --- | --- |



Proprietary Survey of Chinese Retailers - Best Performing Brands as of 1H09

**Note:** Phone interviews of specialized retailers surveying 20 international fashion & leather brands.

Source: SCB Proprietary Survey and Bernstein analysis.

Within the Asia excluding-Japan region, we observe that early-mover mega-brands such as Louis Vuitton and Gucci command high levels of "brand muscle" — defined as paid pages plus unpaid editorials. In many instances, smaller brands are only a fraction of the size (e.g., Louis Vuitton's "muscle" is 2.8x Hermes) — see Exhibit 138. We also note that Louis Vuitton and Gucci not only enjoy a significantly higher share of voice in Asia excluding-Japan but also capture important A&P efficiencies by keeping A&P investment per €1 million of revenue below that of main competitors — see Exhibit 139. By outspending competitors on A&P in absolute terms, Louis Vuitton and Gucci also maintain leading top-of-mind positions, which in turn help to feed the Virtuous Cycle of Luxury and Fashion Mega-Brands — see Exhibit 140 and Exhibit 153.

| Exhibit 138 | Levels of "Brand Muscle" (Including Paid Pages + Unpaid Editorials) Differ Significantly Among Luxury Brands in Asia Excluding Japan, With Early Mover Mega-Brands Such as Louis Vuitton and Gucci, Commanding the Lion's Share |
| --- | --- |



**Note:** 2008 data were used as (1) more representative than 2009 partials, and (2) comparable to operating metrics.

Source: Industry Interviews and Bernstein estimates and analysis.

**Exhibit 139**                 **Louis Vuitton and Gucci Not Only Enjoy a Significantly Higher Share of Voice in Asia Excluding-Japan But Also Capture Important A&P Efficiencies by Keeping A&P Investment per €1 million of Revenue Below That of Main Competitors**



**Note:** Share of Voice = Brand's total pages/overall total pages; Total pages = Paid-for Print Ads + Complementary Articles.

Source: Factiva, industry interviews, corporate reports and websites, and Bernstein estimates and analysis.

**Exhibit 140**                 **Louis Vuitton and Gucci Maintain Leading Top-of-Mind Positions by Outspending Competitors on A&P in Absolute Terms**



**Note:** AC Nielsen data (y-axis) include Japan; x-axis values exclude Japan. AC Nielsen question: "Which of the following brands' products would you prefer to buy in the future if money was no object?"

Source: Industry interviews, AC Nielsen and Bernstein estimates and analysis.

**50% of Success Is Being There**     *Defining China:* **Greater China** is a vast and populous region including: (1) **Mainland China** (made up of 22 provinces, 5 autonomous regions, and the 4 municipalities of Beijing, Shanghai, Tianjin, and Chongqing); (2) the city-states of **Hong Kong** and **Macau** (which are classified as SAR's or Special Administrative Regions); and (3) **Taiwan** (an independent economic system, classified as a province by the People's Republic of China but acting as *de facto* separate nation state). Mainland population is estimated at 1.29 billion (source: NBS China, 2007), while overall population for Greater China can be put at 1.32 billion inhabitants.

*Greater China is best **not** viewed as a whole when analyzing luxury goods distribution in detail*. The industry is at different stages of development in each market within this region. In the remainder of the report, we mostly focus on

Mainland China and further break down its territory into six macro-regions — North East, North, East, South, North West and South West (see Exhibit 141).

**Exhibit 141**           **China – Territorial Scope and Definition of SCB Regions (With Mm Inhabitants)**



Source: Beijing-Visitor.com and Bernstein analysis.

**Luxury Goods Brands Are Racing to Secure Positions in the Vast Chinese Market**

Watch brands lead the penetration league in terms of total number of retail POS, as (a) they can piggy-back on (existing) multi-brand distribution and as (b) they primarily cater to what has traditionally been the most prominent subset of luxury consumers — wealthy young males (see Exhibit 158). Brands such as Swatch's Omega, Rolex, LVMH's TAG Heuer and Richemont's Baume & Mercier can tap into 5x to 3x as many points of sale as the most penetrated traditional leather & fashion brands.

Mega-brands like Ferragamo, Burberry, Gucci and Louis Vuitton are leading the way in mono-brand distribution. The first two names operate 43 stores each but these total numbers rely heavily on airport concessions in the case of Ferragamo and on franchised stores in the case of Burberry. Gucci and Louis Vuitton operate 30 and 29 stores, respectively, mostly comprising directly-operated stores (see Exhibit 142 and Exhibit 144).

Menswear and men's accessories brands that led the way in penetrating Mainland China — such as Dunhill, Armani and Zegna — enjoy a deeper footprint than even the most penetrated traditional fashion & leather brands in the order of c.1.5x, however, mostly due to this market's gender skewing (see Exhibit 142).

| Exhibit 142 | Hard Luxury and Men's Soft Luxury Brands Have a Much Deeper Territorial Reach in Mainland China Than Even the Most Penetrated Leather & Fashion Brands (Namely Ferragamo, Burberry, Gucci and Louis Vuitton) |



**Note:** POS count includes DOS and franchisee retail locations for all names; hard luxury names as of mid-09.

Source: BCG (Boston Consulting Group), corporate reports and websites, and Bernstein estimates and analysis.

We turn to and focus on a sample of nine core soft-luxury brands — Louis Vuitton, Fendi, Gucci, Bottega Veneta, Burberry, Prada, Ferragamo, Hermés and Coach — in order to analyze distribution patterns in more detail.

At present, Mainland stores account for approximately half of total Greater China locations on average for these selected brands. Louis Vuitton and Gucci operate the two retail networks most skewed towards the Mainland (see Exhibit 143). They are also among the four most penetrated brands in the Mainland, along with other two early entrant brands, Ferragamo and Burberry. Other early entrants such as Hermés and Fendi seem to have limited capital investment in the country, focusing on a smaller portfolio of selected locations (16 and 15, respectively). Finally, late entrants such as Coach (first Mainland store in 2003, see Exhibit 133) and Bottega Veneta (2007) are naturally less penetrated with 17 and 8 stores, respectively (see Exhibit 144).

Luxury malls are overwhelmingly the most common channel of distribution for leather & fashion luxury brands in Mainland China. Certain hotels also carry out a similar function in key urban centers (famously, the Palace Hotel in Beijing).

The importance of luxury malls works to the advantage of mega-brands such as Louis Vuitton and Gucci as they can play (and be rewarded for) the catalyst role in making luxury goods malls successful. Such cost advantages along with a leg-up in top-of-mind status means that early-mover mega-brands are in pole position to ignite the "Virtuous Cycle of Mega-Brands" and maintain their lead status in the years to come. In fact, mega-brands can use superior top-of-mind recognition among customers (even in cities where they are not physically present yet) to drive down tenancy costs in developers negotiations, obtain prominent locations within each development, and increase the divide between them and laggard competitors (see Exhibit 145 and Exhibit 153).





Source: Corporate reports and websites and Bernstein estimates and analysis.



Source: Corporate reports and websites and Bernstein estimates and analysis.



Source: Corporate reports and websites and Bernstein estimates and analysis.

East China is the most penetrated macro-region, with surveyed brands operating an average of eight stores there. North China follows with an average of six stores per brand but it is actually the most densely penetrated region on a per capita basis (see Exhibit 146 and Exhibit 147).

Least penetrated brands tend to focus the majority of their footprint in these two regions given the "port-of-contact" nature of Beijing and Shanghai and the high concentration of populous cities with above-mean per-capita income (see Exhibit 150). For instance, East and North China account for c.80% of Bottega Veneta's store count. On the other hand, more penetrated names tend to be more spread out across regions — e.g., no region accounts for less than 7% of Louis Vuitton's portfolio (see Exhibit 148).



**Exhibit 146** The East China Macro-Region (Incl. Shanghai) Displays the Highest Average Number of Luxury Retail Locations, With 2x as Many as the National Average Level

Average No. Retail POS - All Regions, Mainland China

Source: Corporate reports and websites and Bernstein estimates and analysis.



**Exhibit 147** However, North (Incl. Beijing) and North East China Are Most Penetrated on a per Capita Basis; the Economically Backward Western Regions Trail on Both Counts

Average Retail POS Density — All Regions, Mainland China

Source: Corporate reports and websites and Bernstein estimates and analysis.



**Exhibit 148** Least Penetrated Brands Tend to Focus Primarily on the North and East Regions (e.g., 80% of BV Stores) and Not to Reach the West; More Penetrated Players (e.g., Louis Vuitton, Gucci, Burberry) Display a More Balanced Geographical Portfolio

Source: Corporate reports and websites and Bernstein estimates and analysis.

The logic is to penetrate the market deeper and deeper, following consumers. The two major criteria driving location priorities for luxury brands currently expanding their footprint in Mainland China seem to be (a) population and (b) per-capita income.

When looking at an enlarged, more representative sample of 12 soft luxury brands (comprised of the nine core brands mentioned above and three men's brands) and surveying all Mainland Chinese cities with population of more than 750,000 inhabitants, the total number of retail POS by city seems to correlate well to urban population size with and R-squared of c.70% (see Exhibit 149 and Exhibit 151 for a comprehensive list of top cities with store count information).

But population is *not* the only driver. There seems to be a structured order of priorities followed by brands deepening their commitment to the country (see Exhibit 150).

- Major cities are already highly penetrated. None of the brands surveyed is missing from Beijing or Shanghai, China's two "point of contact" capitals. Also, 75% of surveyed brands operate stores in the *"top-tier"* cities of Shenzhen and Guangzhou. All these cities have populations of more than seven million and per-capita income of more than $15,000.

- Men's brands and the four most penetrated fashion and leather brands have also already moved in the majority of what we term *"mid-way" cities*, which include Shenyang, Dalian, and Chengdu. These are mostly cities with populations of more than three million and per-capita income of more than $7,000. We consider $7,000 an important threshold for luxury consumption.

- Some less-penetrated opportunities are more realizable in the short term. These are mostly (1) "*wealthy enclaves*," that is cities with smaller population of below two or even one million but with per-capita income above $15,000. These include Suzhou and Wuxi.

- Other locations are significantly less penetrated but they are beginning to be seized by early movers. These include (2) *"decision stage"* cities (with population more than two million and income of more than $7,000), such as Zhengzhou and Xiamen, and (3) *"long-term positioning opportunity"* cities (consisting of much larger urban centers with three to seven million inhabitants but per capita income below the $7,000), such as Harbin, Xi'an and Chongqing. These may become "mid-way" and "top-tier" locations with time but flag planting is beginning to take place as there are several wealthy individuals to be catered to in the meantime (see Exhibit 152).

- Finally, as GDP/capita continues to grow and cities with no stores and medium-to-sizeable populations cross the $7,000 threshold, we see entire new markets becoming available.

**Exhibit 149   Mainland Chinese Cities by Population (More Than Two Million Inhabitants) — Detail on GDP/Capita and Retail POS Locations by Nine Leather & Fashion and Three Men's Brands**

| City | Territory (Prov./Mun./At.Reg.) | SCB Region | Population (2005, inh.) | GDP/capita (2007, US$) | LV | Fendi | Gucci | BV | Prada | Ferr. | Hermes | Burberry | Coach | H Boss | Zegna | Armani |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shanghai | Shanghai | East | 14,600,000 | 18,400 | 1 | 1 | 4 | 2 | 1 | 5 | 1 | 4 | 4 | 3 | 5 | 7 |
| Beijing | Beijing | North | 10,717,000 | 16,200 | 3 | 2 | 6 | 3 | 3 | 7 | 3 | 8 | 5 | 8 | 6 | 5 |
| Guangzhou | Guangdong | South | 8,425,000 | 19,900 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 3 | 0 | 3 | 4 | 1 |
| Shenzhen | Guangdong | South | 7,233,000 | 22,100 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 4 | 3 | 1 |
| Wuhan | Hubei | South | 7,093,000 | 9,900 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| Tianjin | Tianjin | North | 7,040,000 | 13,800 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 4 | 2 | 1 |
| Chongqing | Chongqing | South West | 6,363,000 | 4,100 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| Shenyang | Liaoning | North East | 4,720,000 | 12,600 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 3 | 2 |
| Dongguan | Guangdong | South | 4,320,000 | 12,800 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 |
| Chengdu | Sichuan | South West | 4,065,000 | 6,400 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 3 |
| Xi'an | Shaanxi | North West | 3,926,000 | 5,500 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 1 | 1 |
| Nanjing | Jiangsu | East | 3,621,000 | 14,900 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| Harbin | Heilongjiang | North East | 3,566,000 | 6,800 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 |
| Guiyang | Guizhou | South West | 3,447,000 | 5,400 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| Dalian | Liaoning | North East | 3,073,000 | 14,300 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| Changchun | Jilin | North East | 3,046,000 | 7,800 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| Zibo | Shandong | East | 2,982,000 | 12,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kunming | Yunnan | South West | 2,837,000 | 5,200 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| Hangzhou | Zhejiang | East | 2,831,000 | 14,600 | 1 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 |
| Qingdao | Shandong | East | 2,817,000 | 12,600 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| Taiyuan | Shanxi | North | 2,794,000 | 10,100 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Jinan | Shandong | East | 2,743,000 | 10,900 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 |
| Zhengzhou | Henan | South | 2,590,000 | 9,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| Fuzhou | Fujian | East | 2,453,000 | 8,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 1 | 0 |
| Changsha | Hunan | South | 2,451,000 | 9,400 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| Lanzhou | Gansu | North West | 2,411,000 | 7,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Xiamen | Fujian | East | 2,371,000 | 15,600 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 1 |
| Shijiazhuang | Hebei | North | 2,275,000 | 11,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Jinxi | Liaoning | North East | 2,268,000 | n.a. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jilin | Jilin | North East | 2,265,000 | 6,500 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 1 |
| Wenzhou | Zhejiang | East | 2,212,000 | 7,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nanchang | Jiangxi | East | 2,188,000 | 8,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| Zaozhuang | Shandong | East | 2,096,000 | n.a. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nanchong | Sichuan | South West | 2,046,000 | n.a. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nanning | Guanxi Zhuang | South | 2,040,000 | 4,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| Linyi | Shandong | East | 2,035,000 | 4,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Urumqi | Hinjiang Uyghur | North West | 2,025,000 | 8,600 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |

**Note:** For GDP/capita, black = < $7,000 threshold, grey = $7,000 - $15,000, white = > $15,000. 1 - Includes Mostly Emporio Armani and Giorgio Armani — minor contribution of Armani Collezioni, A/X, Armani Casa, and Armani Junior.

Source: Corporate reports and websites, UN Secretariat, 2005 est., Demographia and Bernstein estimates and analysis.

**Exhibit 150**   GDP/Capita for Urban Population Also Plays an Important Role in Location Prioritization — The First Stage of Luxury Expansion in Mainland China Has Been "Played" in Beijing, Shanghai and Cities With Income per Head More Than U$7,000 and Population of More Than Three Million; the Future of Footprint Expansion Seems to Lie in Different Types of Urban Centers



Source: Corporate reports and websites, UN Secretariat, 2005 est., Demographia and Bernstein estimates and analysis.

**Exhibit 151**   Store Locations by City for Our Nine Selected Brands + Three Leading Men's Accessories Brands (Zegna, Hugo Boss, Armani) Indicate a Strong Link to Population Density Critical Mass



Source: Corporate reports and websites, UN Secretariat (Pop. Div. of the Dept of Economic & Social Affairs), 2005 estimates and Bernstein estimates and analysis.

| Exhibit 152 | A Large Percentage of Wealthy Chinese Households Live in Tier 1 and Top Tier 2 Cities |



**Note:** c. 800 Chinese cities grouped into four different tiers according to level of total consumption and growth potential. Tier-2 cities among top 10 in terms of aggregate income of wealthy households, whose annual household income > RMB 250,000.

Source: Insights China by McKinsey & Co. - 2008 Wealthy Chinese Consumer Survey and Bernstein analysis.

In summary, as a luxury goods player in China, it pays to be first. We note that the tenets of the "Virtuous Cycle of Luxury and Fashion Mega-Brands" have been particularly beneficial for brands such as Louis Vuitton and Gucci in a retail environment like China (see Exhibit 153). They have been able to leverage their initial early-mover investment to set off a spiral of strengthening top-of-mind status and decreasing rental and A&P costs. As real estate developers compete to create luxury goods malls, early mega brands can get great rental deals since developers want the brand association and halo effects successful mega-brands confer.

| Exhibit 153 | The Tenets of the Virtuous Cycle of Luxury and Fashion Mega-Brands Have Been Particularly Beneficial for Brands Such as Louis Vuitton and Gucci in a Retail Environment Like China — They Have Been Able to Leverage Their Initial Early-Mover Investment to Set Off a Spiral of Strengthening Top-of-Mind Status and Decreasing Rental and A&P Costs |



Source: Bernstein analysis.

**Change Happens Quickly in China**

Things happen quickly in China — executing a strategy to accommodate unique travel patters, cater to shifting consumer preferences and fend off new entrants that want a piece of a growing pie will be essential going forward.

Chinese tastes will likely evolve quickly, as travel and tourism develop — we believe that first class brand execution in China is fundamental for long-term success. In fact, luxury companies must also ensure that their brand image is

preserved in key luxury travel markets, such as France, Italy and the United Kingdom. For example in London, Dunhill opened a flagship in Mayfair in a prime, high-end location — adapting fixtures, fittings and exterior ambiance to convey a heightened sense of brand prestige expected by traveling Chinese (source: industry interviews).

Over the past three years, Chinese tourists have continued to constitute a larger proportion of the total duty free tourist purchases in these markets. The rise and resiliency of the traveling Chinese contrasts to that of Russian tourists, whose purchases fell markedly from 2008 to 2009 — see Exhibit 154 and Exhibit 155.

A major driver of robust Chinese tourist luxury demand stems from much higher taxes on luxury goods in Mainland China. According to the *Financial Times* the mainland enforces a 24% luxury tax, which consequently pushes prices up c.20-30%. Not surprisingly, nearly two-thirds of China's luxury purchases are made outside the mainland. Exhibit 157 is our luxury price "pulse check" survey that confirms well-known pricing differences across markets with China maintaining higher-than-average levels (please see our report " Luxury Price 'Pulse Check': FX Tailwind to Abate in 2H:09 But Residual GM Growth Support From Shifting Geographical Mix" published on June 23, 2009).

Key travel destinations of Mainland Chinese consumers include Hong Kong, Macau and Taiwan. These markets have adapted to accommodate the importance of this traveling demand pool as our analysis of the POS by channel illustrates — see Exhibit 156. In short-trip destinations such as Hong Kong and Taiwan, the airport/travel channel accounts for c.15% of retail POS mix. In comparison, this channel only accounts for 3% in Mainland China.

Macau — similar to its U.S. counterpart Las Vegas — relies much more heavily on the hotel/casino channel. This is not surprising given the economic focus of the city. Hotels and casinos only constitute c.5% of the POS retail mix in Mainland China, Hong Kong and Taiwan.

| Exhibit 154 | Italy Tourist DF Purchases — Chinese Tourists Have Continued to Constitute a Larger Proportion of the Total | Exhibit 155 | France Tourist DF Purchases — Chinese Also Become an Increasingly Larger Force |





Source: Global Refund and Bernstein analysis.

Source: Global Refund and Bernstein analysis.



| Exhibit 156 | The Airport/Travel Channel Accounts for c.15% of Hong Kong and Taiwan (Short-Trip Destinations for Mainland Residents) Retail Footprints; Resort Hotels and Casinos Account for c.80% of Macau Footprint |
| --- | --- |

**Retail POS Mix — By Region,
Greater China (Mainland + HK + Macau + Taiwan)**



Source: Corporate reports and websites and Bernstein estimates and analysis.

| Exhibit 157 | Our Luxury Price "Pulse Check" Survey Confirms Well-Known Pricing Differences Across Markets With China Maintaining Higher-Than-Average Levels |
| --- | --- |

| | | | € vs. Local | Louis Vuitton | | | | Gucci | | | |
| | | | | Speedy 30 | | Galliera PM | | Joy Medium Boston | | Jockey Large Hobo | |
| Region | Country | Currency | Last 30 days avg | Price, € | Index | Price, € | Index | Price, € | Index | Price, € | Index |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Euro Area | France | EUR | 1.0 | 445 | 100 | 825 | 100 | 420 | 100 | 950 | 100 |
| Euro Area | Italy | EUR | 1.0 | 460 | 103 | 850 | 103 | 420 | 100 | 950 | 100 |
| Euro Area | Germany | EUR | 1.0 | 455 | 102 | 840 | 102 | 420 | 100 | 950 | 100 |
| Euro Area | Spain | EUR | 1.0 | 450 | 101 | 835 | 101 | 420 | 100 | 950 | 100 |
| Euro Area | Netherlands | EUR | 1.0 | 455 | 102 | 840 | 102 | 420 | 100 | 950 | 100 |
| | | | | | | | | | | | |
| Other W. Europe | UK | GBP | 0.86 | 470 | 106 | 876 | 106 | 386 | 92 | 863 | 91 |
| Other W. Europe | Sweden | SEK | 10.8 | 445 | 100 | 802 | 97 | 389 | 93 | 881 | 93 |
| Other W. Europe | Norway | NOK | 8.91 | 483 | 108 | 864 | 105 | Not in country | | | |
| Other W. Europe | Switzerland | CHF | 1.51 | 493 | 111 | 886 | 107 | 463 | 110 | 1038 | 109 |
| Other W. Europe | Denmark | DKK | 7.45 | 457 | 103 | 819 | 99 | 437 | 104 | 987 | 104 |
| | | | | | | | | | | | |
| Eastern Europe | Russia | RUB | 43.5 | 555 | 125 | 1026 | 124 | n.a. | n.a. | n.a. | n.a. |
| Eastern Europe | Ukraine | UAH | 10.8 | 482 | 108 | 894 | 108 | n.a. | n.a. | n.a. | n.a. |
| Eastern Europe | Czech Republic | CZK | 26.7 | 483 | 109 | 895 | 109 | 412 | 98 | n.a. | n.a. |
| Eastern Europe | Hungary | HUF | 282 | 475 | 107 | 1234 | 150 | 403 | 96 | 1101 | 116 |
| | | | | | | | | | | | |
| Greater China | China | CNY | 9.6 | **585** | **131** | **1087** | **132** | **615** | **147** | **1334** | **140** |
| Greater China | Hong Kong | HKD | 10.9 | **520** | **117** | **939** | **114** | **506** | **120** | **1063** | **112** |
| Greater China | Taiwan | TWD | 45.8 | **561** | **126** | **1015** | **123** | **534** | **127** | **1121** | **118** |
| | | | | | | | | | | | |
| Japan | Japan | JPY | 135 | **582** | **131** | **1062** | **129** | **569** | **135** | n.a. | n.a. |
| | | | | | | | | | | | |
| Other Asia | Indonesia | IDR | 14,284 | 581 | 131 | 1080 | 131 | 357 | 85 | 1120 | 118 |
| Other Asia | India | INR | 66.6 | 554 | 125 | 1029 | 125 | 601 | 143 | 1081 | 114 |
| Other Asia | Thailand | THB | 47.9 | 572 | 129 | 1033 | 125 | 564 | 134 | 1242 | 131 |
| Other Asia | Malaysia | MYR | 4.9 | 540 | 121 | 977 | 118 | 493 | 117 | 1034 | 109 |
| Other Asia | Singapore | SGD | 2.0 | 526 | 118 | 950 | 115 | 482 | 115 | n.a. | n.a. |
| Other Asia | South Korea | KRW | 1,760 | 551 | 124 | 1020 | 124 | 463 | 110 | 1012 | 106 |
| Other Asia | Australia | AUD | 1.8 | 581 | 131 | 1049 | 127 | 507 | 121 | 1066 | 112 |
| Other Asia | New Zealand | NZD | 2.2 | 579 | 130 | 1076 | 130 | 493 | 117 | 981 | 103 |
| | | | | | | | | | | | |
| North America | USA | USD | 1.40 | **542** | **122** | **983** | **119** | **487** | **116** | **1045** | **110** |
| North America | Canada | CAD | 1.56 | 517 | 116 | 962 | 117 | 502 | 120 | 1074 | 113 |
| | | | | | | | | | | | |
| South America | Brazil | BRL | 2.8 | **769** | **173** | **1258** | **153** | **602** | **143** | n.a. | n.a. |
| South America | Argentina | ARS | 5.3 | **561** | **126** | **1037** | **126** | Not in country | | | |
| South America | Chile | CLP | 783 | **639** | **144** | **1169** | **142** | Not in country | | | |
| South America | Mexico | MXN | 18.7 | 584 | 131 | 1077 | 131 | 486 | 116 | 1042 | 110 |
| | | | | | | | | | | | |
| Middle East | UAE | AED | 5.1 | 515 | 116 | 933 | 113 | 389 | 93 | 875 | 92 |

Source: Bloomberg L.P. and Bernstein Proprietary Survey.

Going forward we believe there will be a more balanced paradigm between men's and women's luxury consumption, as luxury appeal within China expands and becomes more popularized. Chinese luxury consumption has been predominantly male-driven, a unique situation in the global industry landscape. In the early days of luxury consumption in Mainland China (early 1990s), female consumption was largely confined to the very wealthy (a significant smaller section of the population then) or to the unique consumer group known as *er nais*, a small "army" of unmarried "second wives" living in industrialized cities like Shenzhen economically dependent on male companions typically residing in Hong Kong or Taiwan (source: Rahda Chadha & Paul Husband, "The Cult of the Luxury Brand – Inside Asia's Love Affair with Luxury," 2006). As female consumers' economic independence improves, the proportion may shift (see Exhibit 158).

| Exhibit 158 | Chinese Luxury Consumption Has Been Predominantly Male-Driven, a Unique Situation in the Global Industry Landscape; as Female Consumers' Economic Independence Improves, the Proportion May Shift |
|---|---|



Source: *Insight* magazine (citing LVMH sources, as at Dec-06) and Bernstein analysis.

The possible development of local luxury brands seems far off — tied to the adoption of western tastes and lifestyle. Even the largest local competitors trail leading international brands in terms of penetration. Exhibit 159 details four large soft and hard luxury local players in the Chinese luxury market.

| Exhibit 159 | | | | | | Even the Largest Local Competitors Trail Leading International Brands in Terms of Penetration |

| Brand | '08 Sales (US$) | Parent Co./ Ownership | Focus | Mainland China Retail POS | Locations (by Mainland City) | Details |
|---|---|---|---|---|---|---|
| **Trans**  | 129 | Dayang Trands Public (SHSE:600233) 55% free float | Tailored Clothing | **20** 4 4 2 10 (1x each) | *Total Mainland* Dalian Changchun Taiyuan Shenyang, Tieling Zhengzhou, Gongyi Qingdao, Jinan Beijing, Lanzhou, Xinjiang, Xi'an | ■ Established first factory in 1979 ■ Launched flagship *Trands* menswear brand in 1995 ■ Dalian Dayang Trands listed on the Shanghai Stock Exchange in IPO in 2000 ■ Warren Buffet is a vocal supporter of the brand ■ Products distributed throughout the world including: Japan, US, UK and Germany |
| **Shanghai Tang** SHANGHAI TANG | — | Richemont (Private subs.) | Designer Fashion | **11** 5 4 2 | *Total Mainland* Beijing Shanghai Guangzhou, Hangzhou | ■ Combines unique elements of Chinese culture with international fashion ■ Richemont acquired majority stake in 1998 ■ 39 boutiques worldwide with flagships in London, New York, Paris |
| **Ports 1961** PORTS | 215 (Ports Design) | Ports Design (HK:0589) 61% free float | Designer Fashion | **13** 8 5 (1x each) | *Total Mainland* Beijing Shanghai, Guangzhou Hangzhou, Shenyang, Xi'an | ■ Founded in Canada in 1961 ■ Following bankruptcy in 1994, relocated design and manufacturing to China ■ Launched higher-price point fashion label "Ports 1961" in 2005 ■ Parent co. has licensing agreements with Armani and Ferrari labels ■ Diversifying into fragrances (Ports) and watches (BMW Lifestyle) in 2010 ■ Wholesale presence in US and Middle East; 2 US flagships in NYC and LA |
| **Fiyta**  | 158 | Fiyta (SZSE:20026) 98% free float | Watches | **9** 2 2 5 (1x each) | *Total Mainland* Shenzhen Chongqing Shanghai, Harbin, Guangzhou, Datong, Ningbo | ■ Predecessor company established as Shenzen Feida Watch Co. in 1987 ■ Sells through 3rd party retailers and DOS network ■ Runs a network of maintenance centers ■ Designs, manufactures, sells and repairs timepieces ■ 2003: FIYTA watches used by Chinese astronauts in first manned spacecraft ■ 2005: Official watch for the 10th Chinese National Games ■ 2008: 1st overseas brand image boutique launch in Ho Chi Minh City, Vietnam |

Source: Company websites, Factiva, Bloomberg L.P. and Bernstein estimates and analysis.

# South Korea — A 'Blueprint' for Growth Among Asia's Rising Tigers

**South Korea's Rapid Rise**

Luxury in South Korea is larger than the country's size would suggest — we estimate the industry to be worth nearly €3.5 billion and account for c.45% of Asian demand outside Japan and Greater China (see Exhibit 160 and Exhibit 161).

The country is the third pillar for the industry in Asia and accounts for c.2.5% of global luxury demand. Despite a global slowdown, we estimate luxury spending to have grown at double-digit year-over-year organic rates in 2007-09, after correcting for a severe depreciation of the won (see Exhibit 162 to Exhibit 165).

| Exhibit 160 | At Present, South Korea Represents a Relatively Small Proportion of Global Luxury Goods Demand (c.2.5%) |
| --- | --- |



**Note:** Luxury market as defined by Altagamma: womenswear + menswear + leather goods + shoes + watches & jewelry + perfumes & cosmetics.

Source: Altagamma, Oanda and Bernstein estimates and analysis.

| Exhibit 161 | Among 'Other Asia' Luxury Demand, South Korea Represents an Estimated 45% of the Total (c.€3.4 billion) |
| --- | --- |



**Note:** Other Asia represents Asia Ex-Japan, Ex-Greater China.

**Note:** Luxury market as defined by Altagamma: womenswear + menswear + leather goods + shoes + watches & jewelry + perfumes & cosmetics.

Source: Altagamma, Oanda and Bernstein estimates and analysis.



**Exhibit 162**   In Euro Terms, South Korea's Luxury Goods Demand Growth Has Outpaced Global Luxury Growth Yet Has Trailed That of Mainland China

Note: Luxury market as defined by Altagamma: womenswear + menswear + leather goods + shoes + watches & jewelry + perfumes & cosmetics.

Note: Greater China = Mainland + HK/Macau + Taiwan.

Source: Altagamma, Oanda and Bernstein estimates and analysis.



**Exhibit 163**   In Organic (FX-Neutral) Terms, Luxury Demand in South Korea Grew at Much Higher Rates (vs. Reported) from 2007-09 Due to a Large Depreciation of the Won

Note: Luxury market as defined by Altagamma: womenswear + menswear + leather goods + shoes + watches & jewelry + perfumes & cosmetics.

Note: Greater China = Mainland + HK/Macau + Taiwan.

Source: Altagamma, Oanda and Bernstein estimates and analysis.



**Exhibit 164**   During the 2008/09 Credit Crisis, the Korean Won Experienced a Massive Depreciation Versus the Dollar and the Euro

Source: Haver Analytics and Bernstein estimates and analysis.



**Exhibit 165**   Interest Rates Have Been Slashed, Though a Strong 4Q:09 GDP Rebound Could Lead to a Rate Rise in 2010

Source: Haver Analytics and Bernstein estimates and analysis.

An essential ingredient to luxury development in South Korea has been a rapid rise in income levels. Per capita income only began its ascent 15-20 years after Japan's (i.e., in the late 1960s) due to military disruption in the peninsula but it has nearly caught up with Japan's level at c.0.9x and still stands far above that of rising China at c.4.5x (see Exhibit 166 to Exhibit 168).

Robust GDP growth has also been characteristic of the South Korean economy over a similar period. Though Korea was severely affected by the Asian Financial Crisis in 1997 and could not escape the most recent global slowdown, the country's nominal GDP growth has proven its resiliency. In fact, South Korea experienced positive year-over-year nominal GDP growth in 2Q:09 and 3Q:09 of +0.6% and +4.5%, respectively. This rebound compares more favorably versus the EA 16, which has yet to return to positive year-over-year growth following its dip into negative territory — as of 3Q:09, year-over-year growth was -2.4% (see Exhibit 169).

On a sequential quarter-on-quarter basis both South Korea and the EA 16 have returned to positive growth as of 3Q:09. The former turned positive in 2Q:09 (+4.7%) and sustained the momentum into 3Q09 (+3.4%). The EA 16 most recently recorded positive quarter-on-quarter growth in 3Q:09 at +0.6% (see Exhibit 170).

| Exhibit 166 | GDP/Capita as a Percentage of U.S. GDP/ Capita — South Korea Has Reached Similar Levels to That of Japan in Less Time |





**Note:** Years 1950-2003 per historicalstatistics.org, 2004-2008 based on Global Insight relative Nominal GDP/Capita in USD.

Source: www.historicalstatistics.org, *Global Insight* and Bernstein estimates and analysis.

| Exhibit 167 | Japan – Year-Over-Year Change in Five-Year Rolling Average of Relative GDP/Capita Ratio to U.S. | Exhibit 168 | South Korea – Year-Over-Year Change in Five-Year Rolling Average of Relative GDP/Capita Ratio to U.S. |

 

**Note:** Years 1950-2003 per historicalstatistics.org, 2004-2008 based on *Global Insight* relative Nominal GDP/Capita in USD.

Source: www.historicalstatistics.org, *Global Insight* and Bernstein estimates and analysis.

**Note:** Years 1950-2003 per historicalstatistics.org, 2004-2008 based on *Global Insight* relative Nominal GDP/Capita in USD.

Source: www.historicalstatistics.org, *Global Insight* and Bernstein estimates and analysis.

| Exhibit 169 | Following the 1997 Asian Financial Crisis, South Korea's GDP Growth Returned to Robust Expansion; in the Most Recent Downturn South Korea's Year-Over-Year GDP Growth Has Shown a Rebound |
|---|---|



Source: Bank of Korea, Eurostat, Haver Analytics and Bernstein analysis.

| Exhibit 170 | South Korea's Sequential Quarter-Over-Quarter GDP Growth Returned to Positive Territory Ahead of the EA16 |
|---|---|



Source: Bank of Korea, Eurostat, Haver Analytics and Bernstein analysis.

Over the past 25-30 years, South Korea has experienced very robust growth in disposable personal income. The CAGR for this metric over the period 1980-2008 was +12%, with year-over-year growth reaching +24% in the mid-90s. Moreover, year-over-year growth never turned negative over the period (see Exhibit 171).

When compared to other developed economies such as the United States and France, we note that South Korea's disposable personal income grew an annualized rate twice that of these other two countries (South Korea: 12%, United States: 6%, France: 5%) — see Exhibit 172.

Retail sales value in South Korea exhibits similarly strong growth from 1980-2008. The CAGR over this period was +9%, with year-over-year growth only dipping into negative territory in 1998 and 2003 — the former as a result of the Asian Financial Crisis.

South Koreans allocate c.5% of their total monthly household expenditure to clothing and footwear, according to the country's national statistics office. This percentage is slightly higher among urban households at 5.3% versus rural households at 4.8%. Over the past five to 10 years this allocation has not changed materially, while the absolute amount of Korean won spent on clothing and footwear has increased by c.4% p.a. since 1999 (see Exhibit 173 and Exhibit 174).

| Exhibit 171 | South Korea — Disposable Personal Income ('DPI') & Value Retail Sales Trends Have Experienced a High CAGR |



Source: Bank of Korea, National Statistics Office, Haver Analytics and Bernstein estimates and analysis.

| Exhibit 172 | DPI Growth in South Korea Far Out-Paced That of France and the U.S. During the 1980s and Early 1990s and Has Been Relatively in Line as of Late |



Source: Bank of Korea, INSEE, BEA, Haver Analytics and Bernstein estimates and analysis.

| Exhibit 173 | Monthly Household Consumption of Clothing & Footwear Has Expanded Over the Past Decade by c.4% per Annum |



Source: Statistics Korea and Bernstein estimates and analysis.

| Exhibit 174 | Clothing & Footwear Constitutes c.5% of Monthly Household Expenditure |



Source: Statistics Korea and Bernstein estimates and analysis.

**Luxury Development Prevailed Despite Cultural Friction**

Luxury development in Korea (spearheaded by foreign brands) has prevailed despite facing severe cultural obstacles at the outset — e.g., societal "self-guilt" over conspicuous consumption and proud nationalism — and in spite of economic turmoil in the late 1990s. An intense craving for self-beautification and the need to "outdo-thy-neighbor" in a highly competitive society were initial drivers of consumption, later helped by easy access to credit. The bulk of luxury spend is nowadays poured into overseas brands (indeed the words "fashion" and "imports" have become interchangeable in Korean), with an echelon of minor local designer brands (carefully positioned to look "Western") also able to capitalize on a heightened acceptance of foreign luxury.

According to Chadha & Husband's *The Cult of the Luxury Brand* (2006), the luxury goods industry entered the realm of "legality" in Korea in 1987, when the government first permitted imports of items such as ready-to-wear (RTW) fashion and leather goods. The authors identified three main cultural barriers which stood in the way of luxury development in South Korea when the market was in its infancy.

- First, a very local interpretation of neo-Confucian thought that portrays consumerism as intrinsically immoral. While in Hong Kong luxury goods are often used to cater to Confucian values such as the "preservation of family face," in Korea priority tends to be given to other Confucian values such as frugality and moderation.

- Second, there was a tendency among Koreans to interpret capitalism as a collective effort to lift society out of economic dependence on foreign powers, as opposed to an individual pursuit of wealth. This was in part due to the country's recent past as an occupied territory (first by the Japanese in 1905-45, then by U.S. armed forces in the aftermath of the Korean war).

- Third, governments in the late-1980s displayed an ambivalent attitude to foreign luxury imports — on the one hand, they opened the door to international players; on the other, they publicly "demonized" them, applied strict rules on the marketing mix, e.g., forcing brands to display original import prices along with final consumer prices in-store (hence effectively publicizing margins), and performed stricter, harassment-like scrutiny on tax returns of habitual luxury consumers (e.g., of imported cars).

However, forces were at play that would eventually favor the acceptance (at first) and the success (later) of imported luxury goods.

- First, *a national "obsession" with beauty*, especially among the key demographic of young women, can be seen as one of the initial drivers of demand. As income levels rose, young women started seeking increasingly more "help" in achieving a spotless image — which is often vital in this country for "success," both personal and often professional. Cosmetics and skin care products (typically situated at the low-end of the luxury pricing spectrum) were the starting point but it was not long before apparel and accessories became indispensable parts of image overhaul equation. This collective craving for self-beautification is illustrated by the more recent pervasive use of cosmetic surgery by young cohorts. According to the BBC, c.50% of women aged 20-30 have undergone some form of plastic surgery, while *Media* magazine estimated in 2005 that c.90% of female celebrities has had some kind of plastic surgery (see Exhibit 175 to Exhibit 176).



**Exhibit 175    Cosmetic Procedures Are Very Popular Among South Koreans With 50% of Women in Their 20s Estimated to Have Undergone Some Form of Cosmetic Surgery**

Cosmetic Procedures (million)

"By conservative estimates, **50% of S Korean women aged 20-30** have had some form of cosmetic surgery" (Source: BBC, Feb-05)

South Korea: 2.4
U.S.: 11.7

**Note:** Figure for South Korea only includes procedures for women aged 20-50.

Source: *New York Times* – "Economy Blunts Korea's Appetite for Plastic Surgery" 2001-Jan-09 and Bernstein estimates and analysis.



**Exhibit 176    On a per Capita Basis, the Number of Cosmetic Procedures in South Korea Is 1.3x That of the U.S.**

Cosmetic Procedures per Capita

South Korea: 0.049
1.3x
U.S.: 0.038

**Note:** Figure for South Korea only includes procedures for women aged 20-50.

Source: *New York Times* – "Economy Blunts Korea's Appetite for Plastic Surgery" 2001-Jan-09 and Bernstein estimates and analysis.

- Second, *Korean society is very competitive in nature* and the need to conform is generally less overarching than in Japan. The sole desire to "outdo-thy-neighbor" and for one and one's family to be perceived as better than others set in motion a virtuous upward spiral of luxury purchases.
- Third, *an easing of consumer borrowing by the government in the aftermath of the Asian currency crisis of 1997 to promote spending* aided the ascent of luxury consumption, by helping middle-class earners to obtain cash for non-necessities from their credit cards over the last decade. Credit to households at the end of 2008 stood at c.$29,000 per household or more than 3x its 1998 level, according to the Bank of Korea (see Exhibit 177).

**Exhibit 177                Consumer Debt Has More Than Tripled in South Korea Since the End of the Asian Currency Crisis of 1997**



Credit to households, in trillions of won

■ Merchandise credit
▨ Loans to households

1998   2000   2002   2004   2006   2008

Note: 100 trillion won = $74.1 billion

Source: *Wall Street Journal* ("The Perils of Consumer Debt on Display in South Korea," 17-Dec-08) and Bank of Korea.

**Distribution in Korea**

South Korea — with a population of c.49 million and an overall area of only c.100,000 square kilometers — is a very densely populated country. It counts eight cities with more than one million inhabitants. Seven of these eight cities — Seoul, Busan, Daegu, Incheon, Gwangju, Daejon, Ulsan — are administered as *de facto* provinces. The overall layout is completed by eight provinces (Gyeonggi, Gangwon, two Chungcheong's, two Jeolla's, two Gyeongsan's) and the self-governing resort island of Jeju (see Exhibit 178).

| Exhibit 178 | | South Korea — Territorial Components and Population Detail |
|---|---|---|



| Map Ref. / Status / Name | Hangul Name | Population |
|---|---|---|
| **Special City** | | |
| 1   Seoul | 서울특별시 | 10,421,782 |
| **Metropolitan Cities** | | |
| 2   Busan | 부산광역시 | 3,635,389 |
| 3   Daegu | 대구광역시 | 2,512,604 |
| 4   Incheon | 인천광역시 | 2,628,000 |
| 5   Gwangju | 광주광역시 | 1,415,953 |
| 6   Daejeon | 대전광역시 | 1,442,857 |
| 7   Ulsan | 울산광역시 | 1,087,958 |
| **Provinces (*Do*)** | | |
| 8   Gyeonggi | 경기도 | 10,415,399 |
| 9   Gangwon | 강원도 | 1,592,000 |
| 10   North Chungcheong | 충청북도 | 1,462,621 |
| 11   South Chungcheong | 충청남도 | 1,840,410 |
| 12   North Jeolla | 전라북도 | 1,890,669 |
| 13   South Jeolla | 전라남도 | 1,994,287 |
| 14   North Gyeongsang | 경상북도 | 2,775,890 |
| 15   South Gyeongsang | 경상남도 | 2,970,929 |
| **Self-governing Province** | | |
| 16   Jeju | 제주특별자치도 | 560,000 |
| **Total** | | **48,646,748** |

Source: Wikipedia and Bernstein analysis.

Seoul, the capital, accounts for nearly one-fifth of total population, based on its "core" urban population. However, the wider "Seoul National Capital Area" (comprising: Seoul, Incheon, the capital's port-of-entry and home to the country's main international airport, as well as large parts of neighboring Gyeonggi province, such as the eighth city by population, Suwon) has a population of c.22-25 million, i.e., closer to c.50% of the country's total.

Likewise, while Busan's and Ulsan's urban populations only account for c.10% of the country's total jointly, the industrialized macro-region to which they belong is often considered to be a single entity, known as the "Southeastern Maritime Industrial Region" (comprising Busan, Ulsan, and other neighboring cities in N+S Gyeongsang, such as Changwon, Pohang, and Gimhae). This region is estimated to have a population of c.12 million, i.e., 25% of the country's total.

Therefore, the two metropolitan areas jointly account for 70-75% of the country's total (see Exhibit 179 and Exhibit 180).

| Exhibit 179 | "Seoul National Capital Area" and "SE Maritime Industrial Region" Jointly Account for 75% of Population |
| --- | --- |

| Exhibit 180 | South Korea — Greater Metro Areas |
| --- | --- |

| Map Ref./Status / Name | Hangul Name | Pop. Est. | % Pop. |
| --- | --- | --- | --- |
| **Greater Metro Areas** | | **36,500,000** | **75%** |
| 1  Seoul National Capital | 수도권 | 24,500,000 | 50% |
| 2  SE Maritime Industrial | 동남 경제권 | 12,000,000 | 25% |
| | | | |
| **Rest of the Country** | - | **12,146,748** | **25%** |
| Total | | 48,646,748 | 100% |



Source: KNSO, Economicexpert.com, Wikipedia and Bernstein analysis.

Source: Wikipedia and Bernstein analysis.

We carried out an extensive location count for a sample of nine selected soft-luxury brands. In our definition, retail POS include directly-operated stores (rare), concessions and franchisees. When several concessions were found at the same address, these were only counted once to make brands more comparable.

Burberry and Coach are by far the most penetrated names in our sample (with 58 and 41 retail POS, respectively), though Louis Vuitton (28) and Gucci (21) have a sizeable presence as well. Fendi (12) and high-end niche brands BV (8) and Hermès (c.15) have more limited footprints (see Exhibit 181).

| Exhibit 181 | Within a Peer Group of Selected Soft Luxury Brands, Burberry Displays the Highest Exposure to Korea in Retail POS Terms, Followed by Coach, Ferragamo and Louis Vuitton |
| --- | --- |



**Note:** "Retail POS" include directly operated stores, concessions, and franchisees, in order to make different brands in the sample comparable. Number of POS excludes multiple locations at the same address (e.g., Burberry's manual POS count would yield 76 = 74 concess. + 2 outlets vs. 58). All exhibits in this section might exclude c.2 Hermès concessions, total retail POS as per 2008 annual report was 16.

Source: Corporate reports and websites and Bernstein estimates and analysis.

When analyzing individual cities, retail POS presence in Seoul far exceeds that of any other Metro city. The capital has on average c.3x as many stores as Busan, the country's No. 2 center by "core" urban population, for brands in our sample (see Exhibit 182). The number of POS in Seoul is comparable to the aggregate total number of doors in all other Metro cities and the resort island of Jeju together.

Doors in both Seoul and the 'Metro + Jeju aggregate' far exceed the number of luxury doors in the rest of the country (see Exhibit 183).

In fact, luxury stores have only been opened in those non-Metro provinces that can be considered part of a greater metropolitan area such as Gyeonggi (near Seoul/Incheon) and N+S Gyeongsang (near Busan/Ulsan) — see Exhibit 184.

| Exhibit 182 | The Retail POS Presence in Seoul Far Exceeds That of Any Other Individual Metropolitan City); Less Penetrated Names Confine Their Distribution to the Top 2 Cities and Daegu; Daejong (the "Silicon Valley of Korea") Is the Only Major City That Has Not Been Tapped by Luxury Names in Our Sample as of Yet |
|---|---|



Source: Corporate reports and websites and Bernstein estimates and analysis.

| Exhibit 183 | The Number of POS in Seoul Is More Comparable to the Aggregate Total Number of Doors in All Other Metro Cities + the Resort Island of Jeju; the No. of Doors in Both Seoul and 'Metro + Jeju' Far Exceeds the No. of Doors for the Rest of the Country |
|---|---|



Source: Corporate reports and websites and Bernstein estimates and analysis.

**Exhibit 184** — In Fact, Luxury Stores Have Only Been Opened in Those Non-Metro Provinces That Can Be Considered Part of a Greater Metropolitan Area Such as Gyeonggi (Near Seoul/Incheon) and N+S Gyeongsang (Near Busan/Ulsan)

| SCB Region | LV | Fendi | Gucci | Bott. Ven | Prada | Ferragamo | Coach | Hermès | Burberry | Metro Area? |
|---|---|---|---|---|---|---|---|---|---|---|
| Seoul | 14 | 8 | 10 | 5 | 14 | 14 | 23 | 11 | 21 | ◄ 수도권 |
| Busan | 6 | 3 | 5 | 2 | 5 | 4 | 5 | 2 | 9 | ◄ 동남 경제권 |
| Daegu | 2 | 1 | 2 | 1 | 1 | 2 | 1 | - | 4 | |
| Incheon | - | - | - | - | 1 | 1 | 4 | - | 6 | ◄ 수도권 |
| Gwangju | 1 | - | 1 | - | - | - | - | - | 3 | |
| Daejeon | - | - | - | - | - | - | - | - | - | |
| Ulsan | 1 | - | 1 | - | 2 | 2 | 1 | - | 2 | ◄ 동남 경제권 |
| Jeju | 2 | - | - | - | 2 | 2 | 2 | 1 | 1 | |
| **Metro Cities + Jeju** | 12 | 4 | 9 | 3 | 9 | 12 | 13 | 3 | 25 | |
| Gyeonggi | 2 | - | 2 | - | 1 | 3 | 5 | - | 8 | ◄ 수도권 |
| Gangwon | - | - | - | - | - | - | - | - | - | |
| North Chungcheong | - | - | - | - | - | - | - | - | - | |
| South Chungcheong | - | - | - | - | - | - | - | - | - | |
| North Jeolla | - | - | - | - | - | - | - | - | - | |
| South Jeolla | - | - | - | - | - | - | - | - | - | |
| North Gyeongsang | - | - | - | - | - | - | - | - | 1 | ◄ 동남 경제권 |
| South Gyeongsang | - | - | - | - | - | - | - | - | 3 | ◄ 동남 경제권 |
| **Provinces (Do)** | 2 | 0 | 2 | 0 | 1 | 3 | 5 | 0 | 12 | |
| **South Korea** | 28 | 12 | 21 | 8 | 24 | 29 | 41 | 14 | 58 | |

수도권 = Seoul National Capital Metro Area
동남 경제권 = Southeast Maritime Industrial Area

Source: Corporate reports and websites and Bernstein estimates and analysis.

In terms of POS density, *prima facie*, this would seem consistently highest in Seoul and Busan (and Jeju, which should however be adjusted for domestic tourist flows given its resort island destination nature). Density for the top two cities would seem higher than for the No. 3 city Daegu for most sample brands at first glance (see Exhibit 185). However, density levels for Seoul and Busan appear to be much more similar to Daegu's when the locations for each city are placed in the more meaningful context of their respective wider metropolitan areas. This indicates that these metro areas (rather than the "core" cities) are likely the relevant reference market for luxury retailers (see Exhibit 186).

We can then compare these large urban areas in Korea to other enlarged urban areas in Asia. All three major Korean luxury hubs (at 0.5-0.7 stores per million heads) are more penetrated than Beijing Municipality (first "point of entry" for luxury in China, at c.0.4 stores per million heads). Seoul National Capital Area's luxury density is also higher (by c.1/10 stores per million heads) than Tokyo Metro Area in Japan (comprising Tokyo, Chiba, Kanagawa, and Saitama and their c.34 million inhabitants, with c.0.6 stores per million heads) — see Exhibit 187.

**Exhibit 185**                    **Prima Facie, POS Density Would Seem Consistently Highest in Seoul and Busan (and Jeju, Which Should However Be Adjusted for Domestic Tourist Flows), With the Top Two Cities More Penetrated Than No. 3 City Daegu for Most Sample Brands**



Source: Corporate reports and websites and Bernstein estimates and analysis.

**Exhibit 186**                    **POS Density Levels for Seoul and Busan Seem Much More Similar to Daegu's When the Locations for Each City Are Placed in the More Meaningful Context of Their Respective Wider Metropolitan Areas**



Source: KNSO, Economicexpert.com, corporate reports and websites and Bernstein estimates and analysis.

**Exhibit 187**          **All Three Major Korean Luxury Hubs Are More Penetrated Than Beijing Municipality (First "Point of Entry" for Luxury in China); Seoul NC Area's Luxury Density Is Also Higher Than Highly Penetrated Tokyo Metro Area in Japan**



Source: KNSO, Economicexpert.com, corporate reports and websites, and Bernstein estimates and analysis.

Distribution dynamics are most similar to those of Japan, with c.70% POS for selected brands in our soft luxury sample being located within department stores, typically in the shape of concessions (see Exhibit 188, Exhibit 190 to Exhibit 191**)**.

The department store channel itself is heavily concentrated in the hands of three domestic giants — Lotte, Hyundai, and Shinsegae — all of which are part of multi-format retail groups additionally operating supermarkets and discount stores, and in turn enclosed within larger *Chaebol* industrial conglomerates (see Exhibit 192 to Exhibit 195). Concessions at these department stores typically require brands to make rental payments for space usage and to provide full staffing. Stand-alone DOS are rare and only employed by some brands, almost exclusively in the capital city of Seoul.



**Exhibit 188**   **The Department Store Channel Dominates the Retail POS Landscape — Duty-Free Also Contributes Meaningfully**



**Exhibit 189**   **Within the Duty-Free Channel, Hotels Constitute c.75% of DF POS — Travel & DF Department Store Make Up the Balance**





**Note:** Excludes est. 2 Hermès concessionaries. Gucci & Fendi do not list DF locations on respective websites — this might underestimate DF % and slightly overestimate dept. store channel %.

Source: Corporate reports and websites and Bernstein estimates and analysis.

Source: Corporate reports and websites and Bernstein estimates and analysis.

**Exhibit 190**                    **Most Selected Brands Have a Large Duty-Free Presence, While All Selected Brands Utilize > 50% of Their POS via Department Stores**



**Note:** Excludes est. two Hermès concessionaries. Gucci and Fendi do not list duty-free locations on respective websites — this might underestimate overall DF % and slightly overestimate dept. store channel.

Source: Corporate reports and websites and Bernstein estimates and analysis.

**Exhibit 191**   **Seoul's Overall POS Mix Looks Similar to That of the Entire Country, With the Stand-Alone Format Appearing to Have a Slightly Larger Presence in the Former Since the Capital Is Often Chosen for Flagship Showcase Locations**



Retail POS Mix — By Brand, Seoul (Only)

**Note:** Excludes est. two Hermés concessionaires. Gucci and Fendi do not list duty-free locations on respective websites – this might underestimate overall DF % and slightly overestimate dept. store channel.

Source: Corporate reports and websites and Bernstein estimates and analysis.

**Exhibit 192**   **Lotte, Hyundai and Shinsegae Are the Dominant Forces in Department Store-Based Luxury Distribution**

**Exhibit 193**   **Lotte Also Plays a Prominent Role in Duty-Free, via Duty Free Floors at Its Dept. Stores, Airports & Own-Brand Hotels**



Source: Corporate websites and Bernstein estimates and analysis.

Source: Corporate websites and Bernstein estimates and analysis.

**Exhibit 194**          **None of the Three Dominant Department Store Players, However, Seem to Have a Stronghold Over Any Particular Brand**



**Note:** Excludes est. two Hermés concessionaries.

Source: Corporate websites and Bernstein estimates and analysis.

**Exhibit 195    All Domestic Department Store Chain Champions Hail from or Still Belong to Larger Retail Groups, Which Are in Turn Part of Much Wider Chaebol Conglomerates; Also, Consolidation Seems to Be Taking Place With Dominant Lotte Recently Acquiring GS Square Locations in Gyeonggi-Do**

**Nationwide**

| Department Store | (한글) | Year Founded | # Korea Locations | Based In / Main Brand Notes | Public / Private | Direct Parent Name | Other Retail Activities | Chaebol Name | Non-Retail |
|---|---|---|---|---|---|---|---|---|---|
| Lotte | 롯데백화점 | 1979 | 29 | Jung-gu, Seoul | ■ 29 domestic locations (including 3 "Young Plaza" and 2 Outlets) — 14 Seoul, 4 Busan, 3 Daegu, 1 Ulsan, 1 Daejong ■ Claims 43.4% share among domestic dept stores ■ 2 overseas stores: Beijing (Intime Lotte), Moscow (Lotte Plaza) ■ Sales mix: 3/4 of total revenues from apparel, accessories & luxury — 29.5% womenswear, 22.8% accessories, 12.5% children/sportswear, 10.5% menswear, 6.9% overseas luxury goods — Balance generated in food court sales (9.4%) and home (8.5%) | Subs. of Public Company | Lotte Shopping (KOSE: A023530) | Lotte Shopping comprises 8 units, including: - Lotte Mart: 63 discount stores - Lotte Super: 110 supermarkets - Lotte Cinema: 46 multiplexes (352 screens) - Lotte Boulangerie: 30 doughnut shops - Lotte Card, Lotte.com, Lotte toy stores | Lotte | - Confectionery - Food products - Recreation venues - Pro baseball teams |
| Hyundai | 현대백화점 주식회사 | 1971 | 11 | Gangnam-gu, Seoul | ■ 11 domestic locations: 6 Seoul, 2 Ulsan, 1 Busan ■ Chain generates $340m in annual sales ■ Parent company originally known as KumKang Development Ind. — Changed its name in 2000 to Hyundai Dept Store Group Co. Ltd. | Subs. of Public Company | Hyundai Dept Store Group (KOSE: A069960) | Other operations of the direct parent: - Hyundai IHS: Home shopping/ Telemarket - Lotte Shopping: e-commerce activities - Hmall.com: e-commerce activities - Tourism, garment manufacturing, food distribution logistics, cable system operator | Hyundai | - Elevators - Automotive (Hyundai-Kia) - Shipping - Steel / Heavy ind. - Tourism |
| Shinsegae | 신세계 | 1930 | 7 | Jung-gu, Seoul | ■ 7 department store locations in S Korea — 3 Seoul, 1 Incheon, 1 Busan ■ Korean name means "New World" ■ Cenum City location in Busan is the largest dept store in the world ■ First ever store opened in 1930 as Seoul branch of Japan's Mitsukoshi — Part of Samsung Group originally but separated in the 1990s — Other Samsung businesses which were separated in the '90s include: CJ Group (Food/Chem/Entert.), Hansol Group (Paper/Telecom), Saehan Group (Textile/Apparel) | Subs. of Public Company | Shinsegae (KOSE: A004170) | Other operations include: - E-mart: 70 discount stores (competes directly with Lotte Mart and Home Plus, owned by Samsung and Tesco) - supermarkets and other speciality stores, - online shopping | Samsung Group (formerly) | Main interests in Samsung Group: - Electronics - Shipbuilding - Construction - Insurance - Discount stores (Home Plus) |

**Local**

| Department Store | (한글) | Year Founded | # Korea Locations | Based In / Main Brand Notes | Public / Private | Direct Parent Name | Other Retail Activities | Chaebol Name | Non-Retail |
|---|---|---|---|---|---|---|---|---|---|
| GS Square | GS 스퀘어백화점 | Acquired by Lotte Shopping in Feb-10 | 3 | Gyeonggi-do | ■ 3 domestic dept stores location: all in Gyeonggi-do, near Seoul ■ Formerly part of GS Retail, a 66% subs. of GS Group, which was itself separated from LG Group (32% owner of GS Retail) in Jul-04 ■ In Feb-10, Lotte Shopping acquired GS Square (3) and GS Mart discount stores (60+ locations) from GS Group's GS Retail | Subs. of Public Co. | Lotte Shopping; f'm GS Retail, part of GS Group (66%-owned) | (see Lotte Shopping) | Formerly part of GS Group; now Lotte (see above) | GS Group covers: - Energy & Constr. - Home Shopping - Sports |
| AK Plaza | AK플라자 | Merged 2006 | 4 | Guro, Seoul | ■ 4 domestic locations: all in Seoul + Gyeonggi (Greater Seoul) ■ Formerly Aekyung Dept Store (2) & Samsung Plaza (1) stores — Aekyung acquired the Samsung Plaza location in 2006 — Right to use Samsung Plaza trademark expired in Feb-09 | Subs. of Private Co. | Aekyung Co. Ltd | Includes e-business operations | Aekyung Group | - Petrochemicals |
| Daegu Dept Store ("Debec") | 대구백화점 | - | 2 | Jung-gu, Daegu | ■ 2 domestic branches: both in Jung-gu, Daegu ■ "Debec" is an abbreviation of Korean name Daegu Baekhwajeom | Private | - | - | - | - |

Source: Corporate reports and websites, Capital IQ, Wikipedia, Oanda and Bernstein estimates and analysis.

**The Oversized Importance of the Duty Free Channel — Fueled by Domestic and Tourist Purchases**

The Duty Free channel is particularly important, accounting for c.25% POS in our sample (compared to c.10% in Italy, a representative EU market, and c.5% in Japan — see Exhibit 196). Duty Free manifests itself through more than just airports, with entire "fenced off" floors at department stores and hotels being dedicated to this form of shopping (see Exhibit 189).

The channel is supported by two distinct customer groups — (1) traditional purchases by tourists, especially Japanese and more recently Mainland Chinese, (2) Korean consumers' purchases at domestic Duty Free locations made before traveling overseas, which account for nearly one-third of total duty-free spend (see Exhibit 197 to Exhibit 199).

| Exhibit 196 | The Duty Free Channel Is Particularly Important, Accounting for c.25% POS in Our Sample (Compared to c.10% in Italy, a Representative EU Market, and c.5% in Japan) |
| --- | --- |



Source: Corporate reports and websites and Bernstein estimates and analysis.

| Exhibit 197 | Nearly One-Third of South Korean Luxury Demand Is Driven Through the Duty Free Channel — South Koreans Account for c.35% of Duty Free Purchases Within Their Own Country's Borders |
| --- | --- |



**Note:** Luxury market as defined by Altagamma: womenswear + menswear + leather goods + shoes + watches & jewelry + perfumes & cosmetics.

Source: Chadha & Husband's *The Cult of the Luxury Brand* (2006), Altagamma, Oanda and Bernstein estimates and analysis.

| Exhibit 198 | Historical Trend of Inbound Visitors to South Korea (from Japan, Taiwan, Hong Kong, China) |



Source: Korea Tourism Organization and Bernstein analysis.

| Exhibit 199 | Japanese Travelers Constitute the Majority (c.40%) of Total Inbound Visitors to South Korea; Chinese Travelers Have Become an Increasingly Important Demographic |



Source: Korea Tourism Organization and Bernstein analysis.

| Implications for Mid-Term Luxury Growth Outlook in Korea | We see Korea as a maturing market, similar to Japan in terms of luxury distribution density, and ripe for a change of pace. Growth in the next five to 10 years is most likely to mimic what we envision for Japan and to come from (a) niche high-end names (e.g., Bottega Veneta, Balenciaga) and (b) recent market entrants in the mass-fashion space (e.g., H&M, Zara). With major Korean urban areas accounting for c.80% of the population (Seoul/Incheon, Busan/Ulsan, Daegu) and having reached comparable (or higher) levels of POS density versus Tokyo Metro Area in Japan, we see decelerating growth as the most likely scenario for traditional mega-brands in this market. Untapped regions do not seem to represent a major pool of |

untapped demand as in the case of Mainland China. A continuing need to distinguish oneself and one's family from the rest (at the top of the income pyramid) is likely to boost performance for niche high-end brands, while a build-up of consumer credit balances might make alternative and more affordable options by mass-fashion innovators more attractive for middle income earners.

**A "Growth Blueprint" for Asian "Tigers" Aspiring to Be Luxury Hubs**

Korea can be seen as a replicable success story for rapid luxury growth and could be used as a shorthand "blueprint" for expansion in other Southeast Asian "tiger" countries. Five such countries (Indonesia, Malaysia, Philippines, Thailand, Vietnam) jointly account for c.500 million potential customers and in aggregate could represent a step-up in global luxury demand equivalent to a "1/2 China" (see Exhibit 200 and Exhibit 201).

Each of these countries is starting from an economically backward position in relative terms (as Korea in the 1960s, see Exhibit 202) and also faces its own unique cultural barriers and friction to luxury development (much like Korea in the late 1980s, when foreign luxury imports started in earnest; see Exhibit 203).

| Exhibit 200 | An Improvement in GDP/Capita Among These Selected Economies Could Potentially Provide a Meaningful Growth Avenue Given the Large Population Base |
|---|---|

| Exhibit 201 | With the Exception of Singapore, the Combined Luxury Market Size Among These Countries Remains Nascent |
|---|---|





Note: Luxury market as defined by Altagamma: womenswear + menswear + leather goods + shoes + watches & jewelry + perfumes & cosmetics. Other Asia represents Asia Ex-Japan, Ex-Greater China.

Source: Haver Analytics and Bernstein analysis.

Source: Altagamma, Oanda and Bernstein estimates and analysis.



**Exhibit 202** — Potentially Important Southeast Asian Luxury Markets Have Much Lower GDP/Capita Levels Compared to South Korea — The Exception Being Singapore

**Note:** Years 1950-2003 per historicalstatistics.org, 2004-08 based on *Global Insight* relative Nominal GDP/Capita in USD.

Source: www.historicalstatistics.org, *Global Insight* and Bernstein estimates and analysis.



**Exhibit 203** — Southeast Asia's Aspiring Luxury Hubs Are Hosts to Unique Cultural Challenges and Start from an Economically Backward Position in Relative Terms; the Korean Experience Suggests That Both Obstacles Can Be Overcome, Especially Once the Important $7,000-$9,000 per Capita Income Threshold Is Reached

Source: CIA Factbook, Wikipedia, Chadha & Husband's *The Cult of the Luxury Brand* (2006) and Bernstein estimates and analysis.

However, as the Korean experience illustrates, long-term success and acceptance of overseas luxury names can be achieved in the context of rapidly rising income levels via a ***three-step approach***: (1) timely entry and rapid land-grab strategy when GDP/capita reaches a tipping point, which we estimate to be $7,000-$9,000 p.a. (see Exhibit 204 and Exhibit 205); (2) capitalizing on cultural catalysts that are complementary to luxury demand and enable lower-income consumer participation, e.g., beauty and image in Korean society; (3) capturing short-distance tourist flows from other Asian countries by stressing duty-free demand (see Exhibit 198).

**Exhibit 204**       **The Initial Phase of POS Expansion by Major Luxury Brands Took Place in Seoul in the Late 1980s, When Import Restrictions Fell and per Capita Income Breached $7,000; Second Phases Involved Developing Outposts in the Other Two Key Major Urban Centers of Busan and Daegu and Were Part of a Rapid "Land Grab"**



Source: CIA Factbook, Wikipedia, Conference Board and Bernstein estimates and analysis.

**Exhibit 205**       **The "Land Grab" Phase Accelerated in the Late1990s/Early 2000s in Conjunction With an Income per Capita Transition That Began to Push Above $15,000 Levels**



Source: CIA Factbook, Wikipedia, Conference Board and Bernstein estimates and analysis.

# India — The New Luxury Frontier for the Next Decade

**Macroeconomic Drivers**

India has experienced annualized high single-digit real GDP growth since 1995, only lagging China among BRICs. Nonetheless, its per capita income level is nearly half that of its neighbor. India experienced real GDP growth of +6.8% in the 1995-2008 period, c.300 bp below Mainland China's growth rate of +9.6%, but ahead of both Brazil and Russia (see Exhibit 206 and Exhibit 207). Despite per capita GDP growth of c. +5% per annum during this period, India's income level (in dollar purchasing power parity terms) remains roughly half that of China and the lowest among BRICs (see Exhibit 208 to Exhibit 210). India's number of high-net-worth individuals is roughly one-third that of China's, despite similarly sized total populations (see Exhibit 211 and Exhibit 212).

| Exhibit 206 | Real GDP in India Has Grown at a Rapid Pace Since 1995, Especially Over the Five-Year Period from 2003-07, When Year-Over-Year Growth Sustained Levels >+8% |
| --- | --- |



Source: *Global Insight* and Bernstein analysis.

| Exhibit 207 | In Comparison to Other BRIC Countries, India's +6.8% GDP CAGR (1995-2008) Only Trailed That of China at +9.6% |
| --- | --- |



Source: *Global Insight*, Haver Analytics and Bernstein analysis.

| Exhibit 208 | Nonetheless, India's GDP ($ USD) — Along With Those of Brazil and Russia — Trail Far Behind That of China |
| --- | --- |



Source: *Global Insight* and Bernstein analysis.

| Exhibit 209 | India's Real GDP/Capita Has Experienced Robust Growth Over the Past 15 Years |
| --- | --- |



Source: *Global Insight* and Bernstein analysis.

| Exhibit 210 | In Terms of GDP PPP per Capita, India Is Roughly One-Half the Level of China and Lags Even Further Behind Russia & Brazil |
| --- | --- |

Source: CIA Factbook and Bernstein analysis.

| Exhibit 211 | Wealth Creation in India Has Risen Dramatically at the Top-End of the Income Spectrum Since 1996 |
| --- | --- |



Source: *Forbes* (The World's Billionaires list) and Bernstein analysis.

| Exhibit 212 | Relative to Other BRIC Nations, India Still Has the Least Amount of High Net Worth Individuals (2008) |
| --- | --- |



**Note:** HNWIs have at least US$1 million in investable assets, excl. primary residence, collectibles, consumables, & consumer durables.

Source: 2009 World Wealth Report and Bernstein analysis.

India's luxury market is still fairly modest in size (c.0.5% global demand) and lags China's by approximately a decade. We estimate India's luxury consumption at less than €1 billion, compared to roughly €6.6 billion for Mainland China and €3.4

billion for South Korea (see Exhibit 213 and Exhibit 214). Nonetheless, there are reasons — besides rising income levels — to believe that its weight will keep on increasing. For instance, one of the key trends that helped support the spread of luxury consumption in China — widespread urbanization — is also taking place in India, albeit at a slower pace (see Exhibit 215 and Exhibit 216). Moreover, 35% of India's population is aged under 14, pointing to a sizeable new customer based ready to be "educated" in high-end consumption (see Exhibit 217).

| Exhibit 213 | India Currently Represents Only 0.4% of Global Luxury Demand |
| --- | --- |



Note: Luxury market as defined by Altagamma: womenswear + menswear + leather goods + shoes + watches & jewelry + perfumes & cosmetics.

Source: Altagamma, Oanda and Bernstein estimates and analysis.

| Exhibit 214 | Within "Other Asia," India Constitutes 8% of the Luxury Market |
| --- | --- |



Note: Luxury market as defined by Altagamma: womenswear + menswear + leather goods + shoes + watches & jewelry + perfumes & cosmetics. SE 6 = Singapore + Indonesia, Malaysia, Philippines, Thailand, Vietnam.

Source: Altagamma, Chadha & Husband's *The Cult of the Luxury Brand* (2006), Oanda and Bernstein estimates and analysis.

| Exhibit 215 | India Has Experienced a Trend Toward Urbanization |
| --- | --- |



Note: Boxed figures reflect comparable year.

Source: CensusIndia.gov, NBS China and Bernstein analysis.

| Exhibit 216 | China Has Shown a Slightly More Dramatic Population Shift Towards Urban Centers |
| --- | --- |



Note: Boxed figures reflect comparable year.

Source: CensusIndia.gov, NBS China and Bernstein analysis.

| Exhibit 217 | India's Overall Population Is Younger Than Both China and Japan — the Latter Has a Significantly Higher Percentage of Inhabitants Who Are More than 60 Years Old |
|---|---|



**Population by Age Cohort**

**Note:** Japan age cohorts slightly different due to data availability (0-19, 20-59, >60); China age cohorts slightly different due to data availability (0-14, 15-64, >65); Mainland China only (excludes Hong Kong, Macau, Taiwan).

Source: CensusIndia.gov, NBS China, Ministry of Internal Affairs and Communications (Japan), Haver and Bernstein estimates and analysis.

**Demand Is Diverse**

Indian luxury demand is very diverse and divided into several "pockets" crossing age, geographies and levels of sophistication. Global brands can reap superior rewards by developing multi-tiered strategies. The four main groups seem to be: (1) "old money" industrialists; (2) post-liberalization "new money" entrepreneurs; (3) the "gold collar" upper-middle class; and (4) the younger "outsourcing" generation (see Exhibit 218).

As explained in Radha Chadha & Paul Husband's *The Cult of the Luxury Brand* (2006), India's potential demand for luxury goods can be broken down into four wide-ranging "pockets."

- (1) *"Old money" wealthy* were the first Indians to be "converted" to luxury consumption. They have been engaging in luxury purchases in the Western capitals of fashion for decades (while traveling or receiving a top-notch education there) and the advent of global brands to their local turf is no great change for this group. These customers belong to industrial dynasties at the helm of large conglomerates spanning industries such as automotive, textiles, commodities and IT — e.g., the Tata, Birla, Godrej, Bajaj, Thapar and Mahindra families. Their wealth pre-dates the liberalization era of the 1990s and their sophistication is on par with that of seasoned European customers, both in terms of brand knowledge and in terms of what they seek to obtain through luxury purchases.

- (2) *"New money" wealthy* are individuals or families who achieved their prosperity through entrepreneurial ventures launched in post-liberalization India during the last two decades. Luxury consumption is a fairly novel concept for them and they are considered prime targets for global brands making forays in India. However, they are a multi-faceted group — levels of sophistication vary dramatically depending on which part of the country these customers are originally from. For instance, entrepreneur-professionals from South India (e.g., Bangalore) tend to be more frugal despite their newly acquired wealth, while rural businessmen from North India (e.g., Punjab, Haryana) tend to be more aspirational and to use luxury goods purchases as markers of status.

- (3) *"Gold collars"* is a catch-all term used by Chadha and Husband to describe a small but growing upper-middle class comprising white-collar workers aged 35-55 with high-paying positions (with yearly salaries sometimes reaching over

US$1 million). This group is ready and willing to spend large sums of money on financial (e.g., real estate) or "emotional" investments (e.g., luxury holiday for the entire family) but loath to "splurge" on indulgences, such as typical luxury goods. This is in part attributed to their frugal, Gandhian upbringing. Nonetheless, they still represent an important potential pocket of demand for global brands — likely as long as luxury purchases are positioned as savvy and altruistic investments (e.g., luxury watch for the next generation, limited-edition handbags for a spouse). Hard luxury names seem better positioned to address this group.

- (4) "*Outsourcing generation" youths* (typically aged under-30) represent the most populous and least affluent group among potential luxury consumers. They typically attain college- or MBA-level education and work in the fast growing Indian business process outsourcing (BPO) and professional service industry. At the low end of the salary spectrum, this means a call center job paying less than $5,000 p.a.; at the high end, a top post-graduate position at a multinational firm paying up to more than $200,000 p.a. This generation shows a higher propensity to spend on luxury (even when this means saving for months on end). They might turn into a new "golden collar" class in a decade or so and the opportunity for global brands is to educate them and grow with them.

| Exhibit 218 | Indian Luxury Demand Is Very Diverse and Divided Into Several "Pockets" Crossing Age, Geographies and Levels of Sophistication; Global Brands Can Reap Superior Rewards by Developing Multi-Tiered Strategies |
|---|---|



Source: R. Chadha & P. Husband *The Cult of the Luxury Brand* (2006), Factiva and Bernstein estimates and analysis.

Several socio-cultural peculiarities might serve as levers to empower and accelerate global luxury brands' expansion in India. The strength of Bollywood moviemaking might be particularly effective in addressing a very diverse pool of demand. Some cultural features in India — such as the "gifting" mindset among local politicians and an abundance of "black market" cash — were also part of the Chinese experience of the early/mid-90s. Other aspects of local culture — especially the cross-generational relevance of *Bollywood* movies — offer different types of opportunities.

Some of the unofficial levers that helped Mainland Chinese demand get on its feet during global luxury brands' early days in that country — e.g., a pervasive "gifting culture" among government officials and sizeable amounts of "black market" cash — are also present in today's India. These parallel economic practices came into being during the strict *License Raj* years (pre-liberalization period of 1947-90) as wealthy entrepreneurs attempted to evade extremely high tax rates (>95%) and maintain the favor of local enforcers (R. Chadha & P. Husband *The Cult of the Luxury Brand,* 2006).

However, some potential demand levers are strictly local. The strength of local *Bollywood* moviemaking is the most visible. This very sizeable industry (based in Mumbai, i.e., former Bombay) grooms the majority of India's top celebrities and also underlies the bulk of local popular music. It is popular with movie-goers of all ages and from all socio-economic brackets. Therefore, it offers global luxury brands a tried-and-tested opportunity for local celebrity endorsements with "a punch," locally-tailored product placement, and generally speaking an avenue to bridge the several divides of India's diverse demand pool.

Exhibit 219 and Exhibit 220 show instances of brands and glossy fashion magazines leveraging the visibility of *Bollywood* stardom.

| Exhibit 219 | Aishwarya Rai Bachchan for Swatch Group's Longines | Exhibit 220 | Shilpa Shetty for Vogue India Magazine |





Source: Corporate website.                    Source: Google images.

**Luxury Retail Footprint & Expansion Opportunities**

India is subdivided into 35 territorial units — 28 states and 7 union territories (see Exhibit 221 and Exhibit 222). We mostly focus our analysis for this report at the city level, given the relatively modest size of the Indian luxury market to date. A list of India's largest metropolitan areas can be found in Exhibit 223.

In order to build a more detailed "snapshot" of retail presence in the country, we consider two different samples of brands in what follows (see, for instance, Exhibit 225 and Exhibit 228 to Exhibit 230) — (a) nine-brand sample, mostly comprising leather goods & footwear specialists; (b) 15-brand sample, additionally comprising brands with a men's apparel/accessories core (Armani, Zegna, Hugo Boss, Dunhill) and brands with a haute-couture core (Chanel, Dior) — see Exhibit 224 for a comprehensive list of names in the enlarged sample.

| Exhibit 221 | India Is Subdivided Into 35 Territorial Units (28 States and 7 Union Territories or UT's) | | | |
|---|---|---|---|---|
| Rank | State / Union Territory (UT) | 2010 Pop. Est. | % Tot. | Cities with >2m urban pop. |
| 1 | Uttar Pradesh | 197,478,437 | 16.6% | 2 = Kanpur, Lucknow |
| 2 | **Maharashtra** | 112,373,606 | 9.5% | 3 = **Mumbai**, Pune, Nagpur |
| 3 | Bihar | 100,393,433 | 8.5% | - |
| 4 | West Bengal | 90,310,785 | 7.6% | 1 = Kolkota |
| 5 | Andhra Pradesh | 83,913,962 | 7.1% | 1 = Hyderabad |
| 6 | Madhya Pradesh | 71,155,440 | 6.0% | - |
| 7 | Rajasthan | 68,111,586 | 5.7% | 1 = Jaipur |
| 8 | Tamil Nadu | 66,327,821 | 5.6% | 1 = Chennai |
| 9 | **Karnataka** | 58,974,875 | 5.0% | 1 = **Bangalore** |
| 10 | Gujarat | 58,539,202 | 4.9% | 1 = Ahmedabad, Surat |
| 11 | Orissa | 40,665,397 | 3.4% | - |
| 12 | Kerala | 33,558,596 | 2.8% | - |
| 13 | Jharkhand | 31,464,861 | 2.7% | - |
| 14 | Assam | 29,899,155 | 2.5% | - |
| 15 | Punjab | 27,611,774 | 2.3% | 1 = Ludhiana |
| 16 | Haryana | 25,373,098 | 2.1% | - |
| 17 | Chhattisgarh | 23,442,000 | 2.0% | - |
| UT1 | **Delhi** | 18,695,296 | 1.6% | 1 = **New Delhi** |
| 18 | Jammu & Kashmir | 12,218,549 | 1.0% | - |
| 19 | Uttarakhand | 9,639,217 | 0.8% | - |
| 20 | Himachal Pradesh | 6,809,298 | 0.6% | - |
| 21 | Tripura | 3,570,043 | 0.3% | - |
| 22 | Nagaland | 2,962,294 | 0.2% | - |
| 23 | Manipur | 2,913,253 | 0.2% | - |
| 24 | Meghalaya | 2,818,604 | 0.2% | - |
| 25 | Goa | 1,480,130 | 0.1% | - |
| 26 | Arunachal Pradesh | 1,322,237 | 0.1% | - |
| UT2 | Chandigarh | 1,176,448 | 0.1% | - |
| UT3 | Pondicherry | 1,123,840 | 0.1% | - |
| 27 | Mizoram | 1,089,534 | 0.1% | - |
| 28 | Sikkim | 670,386 | 0.1% | - |
| UT4 | Andaman & Nicobar | 432,127 | 0.0% | - |
| UT5 | Dadra & Nagar Haveli | 315,542 | 0.0% | - |
| UT6 | Daman and Diu | 226,077 | 0.0% | - |
| UT7 | Lakshadweep | 68,152 | 0.0% | - |
| **Total India** | | **1,187,125,055** | **100%** | 14 cities w/ >2m pop. |

Source: World Gazeteer est. (February 2010), Wikipedia and
        Bernstein analysis.

| Exhibit 222 | India — Population Density |
|---|---|



**Note:** Black = luxury retail POS presence; White = no presence.

Source: Wikipedia and Bernstein analysis.

| Exhibit 223 | India Counts 13 Metropolitan Areas With Population of More Than Two Million and Another c.30 Cities With More Than One Million Inhabitants | | | |
|---|---|---|---|---|
| | | 2010 Pop. Est. | | GDP/Capita |
| Rank | City (with >1 mil. pop.) | State/UT | Urban | Metro Area | (PPP US$) |
| 1 | **Mumbai** | Maharashtra | 13,830,884 | 21,900,967 | 9,543 |
| 2 | **Delhi** | Delhi | 12,565,901 | 18,916,890 | 8,828 |
| 3 | **Bangalore** | Karnataka | 5,438,065 | 6,562,408 | 10,514 |
| 4 | Kolkata | West Bengal | 5,138,208 | 15,644,040 | 6,648 |
| 5 | Chennai | Tamil Nadu | 4,616,639 | 7,413,779 | 8,902 |
| 6 | Hyderabad | Andhra Pradesh | 4,068,611 | 6,383,850 | 9,085 |
| 7 | Ahmedabad | Gujarat | 3,959,432 | 5,413,622 | 9,051 |
| 8 | Pune | Maharashtra | 3,446,330 | 5,518,688 | 8,698 |
| 9 | Surat | Gujarat | 3,344,135 | 3,344,135 | 10,765 |
| 10 | Kanpur | Uttar Pradesh | 3,221,435 | 3,627,313 | 7,168 |
| 11 | Jaipur | Rajasthan | 3,210,570 | 3,210,570 | 7,475 |
| 12 | Lucknow | Uttar Pradesh | 2,750,447 | 3,089,651 | 7,121 |
| 13 | Nagpur | Maharashtra | 2,447,063 | 2,607,981 | - |

| **Total** | **India - Total Population** | **1,187,125,055** | |
|---|---|---|---|
| | *Cities / Metro Areas >2m as %* | *5.7%* | *8.7%* |
| | *Cities (Urban Pop.) >1m as %* | *9.1%* | *12.1%* |

**Note:** Black shading indicates cities with current luxury retail POS presence (three in total).

Source: World Gazeteer est. (February 2010), Wikipedia and Bernstein analysis.

Only three cities have been tapped by international luxury brands so far — New Delhi, Mumbai and Bangalore (see Exhibit 225). The absolute number of retail POS remains very low, with 35 doors across a sample of 15 brands (see Exhibit 226). Two main avenues of growth are still wide open (see Exhibit 227):

**(a) Penetrating the three existing "luxury cities" further:** Per-capita store density (by brand) remains very low in the three Indian cities currently hosting all luxury retail doors compared to other Asian luxury hubs — currently at c.0.05 doors/head, compared to 0.4 in Beijing Municipality, 0.6 in Tokyo Metro Area, 0.7 in Greater Seoul (see Exhibit 226). Much growth for the luxury industry in India could come from simple space growth by existing brands in existing markets;

**(b) Accessing new urban markets reaching per capita income "tipping point."** India has a very large population of c.1.1 billion people; it counts 13 metropolitan areas with population of more than two million inhabitants and 30 cities overall with urban population of more than one million mark (see Exhibit 223). Nine of its most populous cities (which currently stand untapped by luxury retailers) are reaching the important per-capita income "tipping point" of c.$7,000 per head. Rapid expansion in these markets by luxury players would seem increasingly feasible as this threshold is crossed in the short term (see Exhibit 227).

| Exhibit 224 | In an Enlarged Sample of 15 Luxury Brands (Spanning Leather, Haute Couture, and Men's), Dunhill, Ferragamo and Louis Vuitton Seem to Be Leading the Retail POS Race With Five Locations Each, Though the Absolute Number Remains Very Modest |
|---|---|



**Note:** Nine-brand: Louis Vuitton, Fendi, Gucci, Bottega Veneta, Ferragamo, Prada, Hermés, Burberry, Coach; 15-brand: Chanel, Dior (HC); Armani, Zegna, H Boss, Dunhill (men's core).

Source: Corporate reports and websites and Bernstein estimates and analysis.



**Exhibit 225**   Only Three Cities Currently Host Luxury Retail POS — New Delhi Accounts for c.45-50%, Followed by Mumbai (30-40%) and Bangalore (15-20%)

**Note:** Only one airport store in Hyderabad by A Dunhill outside three "luxury cities."

Source: Corporate reports and websites and Bernstein estimates and analysis.



**Exhibit 226**   Even These Three Cities Remain Leagues Behind Other Asian Luxury Hubs in Terms of Retail POS Density (Including Beijing Municipality)

**Note:** Density measured using nine-brand sample, for comparability purposes.

Source: World Gazeteer est. (February 2010), Wikipedia, corporate reports and websites and Bernstein estimates and analysis.

**Exhibit 227**   Mumbai, New Delhi & Bangalore Are Past the $7,000 per Capita Income Threshold While Other Nine Sizeable Metro Areas (With >2 million Inhabitants) Appear to Be on the Cusp — All Major Indian Cities' per Capita Income Lags Top-Tier Chinese Urban Centers



Source: World Gazeteer est. (Feb-10), PriceWaterhouseCooper (2008 US$ urban GDP est.), Demographia and Bernstein estimates and analysis.

A lack of adequate retail space seems like the most significant obstacle to a more rapid expansion in both avenues of growth — however, this headwind seems to be mitigating. Currently, luxury hotels and recently-opened luxury malls account for c.90% of all retail POS (see Exhibit 228).

Similar to China, iconic hotels opened in the early 1900s were the starting point for luxury brands' retail POS expansion. However, due to very limited available space at each location, brands soon had to find alternatives, e.g., more modern resorts managed by the same hotel chains (see Exhibit 229).

Luxury malls virtually did not exist in India until the late 2000s. In 2008, two such malls (DLF Emporio and UB City) were opened — less than two years on, these already host two-thirds and one-third of brands in our sample, respectively. Given the apparent disparity between demand and supply of adequate retail space in the country and the ability for brands to cluster at these malls, we expect the development of similar real estate to gain pace over the next few years (see Exhibit 230).

| Exhibit 228 | Hotels and Recently-Built Luxury Malls Account for c.90% of All Retail POS; Suitable Space Seems in Scarce Supply |
|---|---|



Source: Corporate reports and websites and Bernstein estimates and analysis.

| Exhibit 229 | (1) Similar to China, Iconic High-End Hotels in New Delhi & Mumbai (Opened in the Early 1900s) Were the Starting Points for Luxury Brands' Retail Expansion; However Due to Very Limited Available Space at Each Location, Brands Had to Scatter (Instead of Cluster) Across Hotels and Soon Had to Tap More Modern High-End Hotels and Resorts |
|---|---|

| Name | Opened | Location City | State / UT | Brand Presence Sample = 9 | Sample = 15 | Notes |
|---|---|---|---|---|---|---|
| The Oberoi | Acq. 1934 | New Delhi | Delhi | 3 | 4 | ▪ 1st luxury hotel in Delhi built by M.S.Oberoi |
| Hotel Imperial | 1931 | New Delhi | Delhi | 1 | 1 | ▪ Vintage 5-star hotel; hosts India's first and only Chanel store |
| Taj (Mahal Palace & Tower) | 1903 | Mumbai | Maharashtra | 1 | 2 | ▪ First hotel in India to have electricity; Built by Jamsetji N. Tata as city landmark |
| Taj (Lands End) | 1999 | Mumbai | Maharashtra | 1 | 1 | ▪ Former Regent Hotel in midtown Mumbai; acquired by Taj Group in Sep-02 |
| Grand Hyatt | 2004 | Mumbai | Maharashtra | 1 | 2 | ▪ Delays when first opened, with anchor dept store Vama reducing space to 1F |
| The Oberoi (Palms) | — | Mumbai | Maharashtra | 1 | 1 | ▪ Located in the heart of Mumbai's business district |
| Leela (Kempinski Palace) | 1990s | Bangalore | Karnataka | 0 | 1 | ▪ 357-room resort hotel in Bangalore renowned for its spa services |

Source: Factiva, Wikipedia, R. Chadha & P. Husband *The Cult of the Luxury Brand* (2006), corporate websites and Bernstein estimates and analysis.



**Exhibit 230** — (2) Luxury Malls Virtually Did Not Exist in India Until the Late 2000s; in 2008, Two Such Malls (DLF Emporio and UB City) Were Opened — Less Than Two Years on, These Already Host 2/3 and 1/3 of Brands in Our Sample, Respectively; This Seems to Highlight a Disparity Between Demand and Supply of Adequate Retail Space in the Country

| Name | Opened | Location City | State / UT | Brand Presence Sample = 9 | Sample = 15 | Notes |
|---|---|---|---|---|---|---|
| **DLF Emporio** | 2008 | New Delhi | Delhi | 6 / 67% | 10 / 67% | ■ First zoned luxury mall to open in India, located in exclusive Vasant Vihar residential area<br>■ Developed on behalf of DLF Universal (rental rates: c.1,000 Rps/m2)<br>■ Designed by architect Mohit Gujiral with 5-star materials (marble, burnished wood)<br>■ Developed over 5 floors; markets itself as "Asia's finest luxury destination"<br>■ Hosts >170 lifestyle, fashion, hard luxury brands (74 = foreign; 111 = Indian)<br>■ Local brands such as: JJ Valaya, Tarun Tahiliani, Manish Arora, Ranna Gil, Ashima & Leena<br>■ 6 levels of covered parking; 180-seater high-end restaurant Zest and food court |
| **UB City** | 2008 | Bangalore | Karnataka | 3 / 33% | 5 / 33% | ■ Developed on behalf of United Breweries<br>■ Located 600 metres away from Bangalore's commercial hub (M. G. Road)<br>■ 4 towers - UB Tower, Concorde, Canberra, Comet<br>— UB Tower (19 floors) = United Breweries group HQ, all under one roof<br>— Concorde & Canberra (17 floors) = Retail space on lower floors; office space on top floors<br>— Comet (11 floors) = Serviced private apartments<br>■ Parking space for over 1,100 cars |

Source: Factiva, Wikipedia, R. Chadha & P. Husband *The Cult of the Luxury Brand* (2006), corporate websites and Bernstein estimates and analysis.

Severe restrictions on foreign ownership of Indian retail operations remain in place but they seem to be slowly easing. Any further moves toward FDI liberalization would likely act as important tailwinds for space growth and brand execution. While no form of FDI is allowed in multi-brand retail, foreign retailers have been allowed to own a 51% majority in single-brand JVs since 2006. This key change has caused virtually every brand in our sample to review its approach to distribution in India over the last two to three years. Brands formerly relying on franchising, such as Burberry and Ferragamo, have entered newly formed 51%-owned ventures. Others, as in the case of Hermés, have chosen this period to open their first retail forays in the country (see Exhibit 231).

**Exhibit 231** — Foreign Retailers Have Been Allowed to Own a 51% Majority in Single-Brand JVs Since 2006; This Key Change Has Caused Virtually Every Brand in Our Sample to Review Its Approach to Distribution in India Over the Last Two to Three Years

| Brand | Group | Current JV Partner | Partner Key Details | JV Ownership Structure | Key Dates: India Retail Entry | 51% Since | India retail history for brand |
|---|---|---|---|---|---|---|---|
| *LV* | LVMH | *LV Trading (LVT India)* | — | 51 / 49 | 2002 | 2006 | ■ LVMH F&LG brands first to opt for 51/49 JV<br>■ Rs 265m investment to acquire majority |
| *Fendi* | LVMH | *FFI (Fun Fashion India)* | ■ Led by Ashish & Sampat Chordia<br>■ Chordia operate *Thanks*, an Indian multi-brand luxury retailer | 51 / 49 | 2002 | 2006 | ■ LVMH F&LG brands first to opt for 51/49 JV<br>■ Rs 322m investment to acquire majority |
| *Ferragamo* | PFF SpA | *DLF* | ■ KP Singh & Family 78% stake<br>■ Real estate developer behind DLF Emporio luxury mall<br>■ Retail partner for: Armani, D&G | 51 / 49 | 2006 | 2008 | ■ Sports Station India franchise agreement (1 store) terminated when JV deal with DLF stuck in '08 |
| *Gucci* | PPR | *Luxury Goods Retail* | ■ Ashok & Reena Wadhwa<br>■ Wadhwa is an investment banker<br>■ First partnership with luxury brand | 51 / 49 | 2006 | 2009 | ■ Formerly with Vijay Murjani's Murjani Group |
| *Bott. Veneta* | PPR | *Genesis Colors* | ■ Led by Sanjay Kapoor; PE backing by Sequoia Capital, SVB India, Henderson EP, Mayfield<br>■ Parent Co. of premium brands: Tie Rack, Satya Paul, Shobhaa De, Deepika Gehani, Samsaara | 51 / 49 | 2007 | 2009 | ■ Formerly with Vijay Murjani's Murjani Group |
| *Burberry* | Burberry | *Genesis Colors* | ■ Retail partner for: Burberry, BV, Just Cavalli, Jimmy Choo,<br>■ Franchise partner for: Canali, Kenzo, Paul Smith | 51 / 49 | 2008 | 2010 | ■ Media Star franchise agreement (2 stores) terminated at start of Genesis Color JV at end of '09 |
| *Hermés* | Hermés | *Khanna Specialty Retail* | ■ Neelam Khanna<br>■ N. Khanna is PRS Oberoi's grandson | 51 / 49 | 2008 | 2008 | ■ Hermés opted for 51/49 JV directly upon entry in '08 |

Source: Factiva, Business Standard, Indiaretailing.com, CPP-luxury.com and Bernstein analysis.

# United States — Unlocking Consumer Potential, Amid Competitive & Distribution Hurdles

**U.S. Luxury Fundamentals**

The U.S. luxury goods market is large in size, enjoys favorable demographics, and provides an attractive, though not straight-forward, opportunity for European luxury companies as it is still largely immature at the higher price points. Luxury demand in the United States seems historically more volatile than in Europe. All this means the U.S. can be interesting in the mid-term for European names capable of driving deeper penetration. But, potentially, U.S. exposure may also be attractive in a short-term rebound to follow macroeconomic recovery.

**Size of the U.S. Luxury Market**

At €44 billion, the Americas luxury market constitutes c.30% of global luxury goods demand — the vast majority of this region (SCB estimates 90%) is made up of U.S. expenditure. The current recession has hit this luxury market (along with Japan) harder than others, and much attention as of late has been given to the severe year-on-year sales declines and the negative consequences of U.S. exposure. Nonetheless, stabilization and recovery in this market will eventually take hold and will likely offer well-positioned European luxury names the opportunity for further penetration.

After peaking at €57 billion in 2007, the Americas luxury market declined (in euro currency terms) by -7% in 2008 and is expected to fall by -16% in 2009E. In currency-neutral terms (excluding an expected tailwind from a strengthening U.S. dollar versus the euro), this decline is forecast to be -21% (see Exhibit 232). By way of comparison, global luxury market is expected to decline by less (-13%) in underlying terms (see Exhibit 233). Both the Americas (U.S.) and Japan serve as the laggards in the global luxury landscape, with the latter expected to experience an even more drastic decline in underlying growth in 2009E of -24%. Japan's euro-denominated growth appears much stronger due to the strong appreciation of the yen versus the euro.

Global luxury has recently been supported by the Asia Excl.-Japan and RoW (essentially the Middle East) markets. In 2008, Asia and RoW grew in underlying terms by +12% and +14%, respectively. This contrasts to roughly flat growth in the United States in the same year. In 2009, Asia is expected to continued lending mitigating support by growing at +4% in underlying terms — a stark contrast to the -21% decline expected in the Americas market — see Exhibit 234 and Exhibit 235.

Growth rate differentials between markets have noticeably altered the percentage contribution mix in global luxury demand over a five-year period. In 2007, the Americas still accounted for 34% of global demand, yet in 2009 this market is expected to only constitute 29% of the total (see Exhibit 236).

| Exhibit 232 | The Americas Luxury Market (Est. U.S. = 90%) Is Expected to Contract by c.-21% in Real Terms in 2009E… |
|---|---|



**Note:** Vast majority of Americas region made up of U.S. (SCB est. 90%).

Source: Altagamma, Oanda and Bernstein estimates and analysis.

| Exhibit 233 | …Global Luxury Is Expected to Fall by Less Than the Region (-13% Underlying) Due to Support from Asia… |
|---|---|



**Note:** Luxury market as defined by Altagamma: womenswear + menswear + leather goods + shoes + watches & jewelry + perfumes & cosmetics.

Source: Altagamma, Oanda, Bernstein estimates and analysis.

| Exhibit 234 | …The Engine of Global Growth for 2009E Is Expected to Be the Asia Excl.-Japan Region (Incl. China) Whereas… |
|---|---|



Source: Altagamma, Oanda and Bernstein estimates and analysis.

| Exhibit 235 | …The U.S., Europe and Japan Will All Contribute Negatively to the Overall Balance… |
|---|---|



**Note:** Currency effect calculated using following basket currencies: USD (Americas), JPY (Japan), CNY/HKD (Asia), AED (Rest of World) vs. EUR.

Source: Altagamma, Oanda and Bernstein estimates and analysis.

**Exhibit 236**                   **…In 2003 the Americas Accounted for c.35% of Global Luxury Goods Demand, Yet Its Percentage Contribution Was Expected to Fall to 29% in 2009E — A Decline of c.600 bp (an Even Greater Decline Than for Japan, Which Fell by c. 400 bp)**



**Note:** Vast majority of Americas region made up of U.S. (SCB est. 90%).

Source: Altagamma and Bernstein estimates and analysis.

**U.S. Demographics Fundamentals**

U.S. demographic trends appear relatively favorable, with total population expected to continue to grow at recent historical levels of c.1.0% (see Exhibit 237). Over the past 20 years, the relative age segmentation among older and younger generations has exhibited a moderate trend towards an aging population; age cohorts from 0-39 years constituted 64% of the population in 1988 versus 56% today. A portion of this shift can be attributed to the aging Baby Boomer generation, which in particular helps to explain the expansion of the 40-59 age cohorts (20% in 1988 versus 26% in 2008) — see Exhibit 238. As this population ages, the 60+ cohort will likely continue to expand. Exhibit 240 highlights how this trend is beginning to materialize, as growth in this cohort is highest relative to younger populations.

Demographics in the U.S. are a contrast to those in Japan. Though both countries are experiencing the highest growth rates among the 60+ cohort, all age groups in United States are experiencing positive growth whereas growth in the younger Japanese cohorts is in decline (see Exhibit 241). Moreover, unlike the United States which continues to maintain a majority population (>50%) under 40 years of age, approximately 55% of the Japanese population is over 40 years (see Exhibit 239).

Although there is a demographic shift in the United States, these changes over time appear to be more moderate when compared to Japan. Luxury goods companies would therefore likely face a less drastic change in preferences due to age and not be confronted by the same degree of "demand polarization" with regards to luxury demand.



| Exhibit 237 | U.S. Total Population Has Been Growing at a Steady c.1% Rate and Is Forecast to Continue at This Pace… |
| --- | --- |



Source: U.S. Bureau of the Census, Haver Analytics and Bernstein estimates and analysis.

| Exhibit 238 | …The Baby Boomer Generation Is Ageing But Younger Cohorts Are Stable at c.60% of Total Population… | Exhibit 239 | …In Contrast, the Oldest Cohort (Aged 60+) in Japan Has Significantly Grown as a Percentage of Total (+13 Pct Points)… |
| --- | --- | --- | --- |





Source: U.S. Bureau of the Census, Haver Analytics and Bernstein estimates and analysis.

Source: Ministry of Internal Affairs and Communications (Japan), Haver Analytics and Bernstein estimates and analysis.

| Exhibit 240 | ...All Cohorts in the United States Still Seem to Be Growing... | Exhibit 241 | ...While Younger Cohorts in Japan Are Declining |





Source: U.S. Bureau of the Census, Haver Analytics and Bernstein estimates and analysis.

Source: Ministry of Internal Affairs and Communications (Japan), Haver Analytics and Bernstein estimates and analysis.

**Luxury Penetration in the United States**

The penetration of total luxury goods expenditure in the United States (€44 billion, see Exhibit 232) expressed as a percentage of domestic GDP looks rather similar to that of Europe. We believe this to be true only at a superficial level — this is likely due to the fact that, in contrast to Europe, the United States is host to several large local players mostly positioned at lower price points or, in other words, in the "*accessible*" rank of luxury (e.g., Coach, Ralph Lauren, Tommy Hilfiger, Calvin Klein). On the other hand, the U.S. luxury market remains relatively immature at higher price points, which we view as comprising both the "*aspirational*" (e.g., Louis Vuitton, Gucci) and "*elitist*" (e.g., Hermés, Chanel) ranks of luxury.

Europe lacks major local "accessible" luxury players. Also, U.S. players, such as Coach and Ralph Lauren generate the vast majority of their sales (>70%) in the United States while maintaining little to no sales presence in major European markets. As a result, luxury penetration would look much lower in the United States than in Europe, once the "accessible" rank is assumed away.

Exhibit 242 illustrates this point quantitatively. In order to obtain a split of the luxury market by "rank" (accessible versus aspirational versus elitist), we selected 12 key brands (which can jointly be considered a good proxy of the entire global soft luxury market). We then categorized each brand under one of the three luxury ranks and separated its sales by geography. Using these representative brands as a proxy for the market, we find that c.80% of the Americas (U.S.) region is made up of "accessible" luxury, with the balance being "aspirational" (16%) and "elitist" (3%). On the other hand, the "accessible" category only makes up c.45-50% of demand in more mature markets, such as Europe and Japan. In higher-growth markets, such as Asia Ex-Japan and RoW (i.e., the Middle East), the "aspirational" consumer supports a significant portion of demand (e.g., first-mover success experienced by both LV and Gucci in China).

**Exhibit 242**                    **Luxury Consumption in the U.S. Is Skewed Toward Lower Price-Point "Accessible" Luxury (Estimated 80% Total); by Way of Comparison, Mature Markets Such as Japan and Europe Are Somewhat More Balanced (c.50-50 "Accessible"/Higher Price Point Split) and "Newer" Markets, e.g., China and Middle East, Are Much More Geared Toward the High End (Estimated 70-90%).**



**Note:** Each of 12 key brands (see right-hand side of the exhibit) wholly assigned to one of three luxury "ranks" (accessible to elitist). Sales split geographically as per disclosure or SCB estimates and then converted into retail-equivalent sales. Retail-equivalent sales calculated by assuming wholesale sales equivalent to 2.5x retail and license revenues to 22.5x.

Source: Altagamma, Haver and Bernstein estimates and analysis.

**Luxury Penetration Can Also Be Studied at the Individual Brand Level**

European mega-brands Louis Vuitton and Gucci (Exhibit 243 and Exhibit 244) are both most highly penetrated in percentage of GDP terms in Japan (Louis Vuitton at 0.025% of GDP and Gucci at 0.015%, all in retail-equivalent terms). Both brands are also well-penetrated in West European markets, albeit less so than in Japan (e.g., France serves as a valid proxy — with 0.017% for Louis Vuitton in its home market and 0.011% for Gucci). Louis Vuitton and Gucci have (due to their first-mover advantage) experienced the highest penetration growth for the past five-10 years in Greater China. In the case of Louis Vuitton, penetration in Greater China is approaching levels similar to those achieved in Japan (c. 0.024%). Both brands are least penetrated in the U.S. market (0.008% for Louis Vuitton and 0.010% for Gucci of GDP).

| Exhibit 243 | In Terms of Key Luxury Geographies, European Mega-Brands Louis Vuitton and Gucci Are Both Most Highly Penetrated in Japan and, via High Growth in the Last Five-10 Years Due to First-Mover Advantage, Are Approaching a Similar Position in China... |
| --- | --- |



**Note:** China includes Mainland China, Hong Kong, Macau and Taiwan. Nominal GDP originally expressed in USD/CNY/HKD/MOP/ TWD/JPY and converted into current euro, so as to make penetration currency-neutral. Brand sales are calculated on a retail equivalent metric, multiplying retail, wholesale and royalty revenues by 1.0x, 2.5x and 22.5x, respectively.

Source: *Global Insight*, corporate reports and Bernstein estimates and analysis.

| Exhibit 244 | …They Are Also Well Penetrated in Representative West European "Home" Markets, Such as France, While Both Brands Are Least Penetrated in the United States Market… |
| --- | --- |



**Note:** China includes Mainland China, Hong Kong, Macau and Taiwan. Nominal GDP originally expressed in USD/CNY/HKD/MOP/ TWD/JPY and converted into current EUR, so as to make penetration currency-neutral. Brand sales are calculated on a retail equivalent metric, multiplying retail, wholesale and royalty revenues by 1.0x, 2.5x and 22.5x, respectively.

Source: *Global Insight,* corporate reports, corporate transcripts and Bernstein estimates and analysis.

U.S.-based Coach (see Exhibit 245) is as highly penetrated in its home market as European champions are in Japan (0.021% GDP, in retail-equivalent terms). It also enjoys Japanese penetration similar to that of Gucci. However, in contrast to the European mega-brands, Coach does not have a meaningful presence in Europe. As touched upon in Exhibit 242, the absence of large U.S. "accessible" luxury competitors in Europe in combination with their prevalence in the United States skews the relative make-up of American luxury consumption heavily towards the "accessible" rank.

**Exhibit 245**     **...U.S.-Based Coach Is Highly Penetrated in Its Home Market and in Japan But Has Very Little Presence in Other Key Markets — The Relative Prevalence of Players Like Coach in the U.S. and Their Small Presence in Europe Skews the Relative Make-Up of American Luxury Consumption Heavily Toward the "Accessible" Rank**



**Note:** China includes Mainland China, Hong Kong, Macau and Taiwan. Nominal GDP originally expressed in USD/CNY/HKD/MOP/TWD/JPY and converted into current EUR, so as to make penetration currency-neutral. Brand sales are calculated on a retail equivalent metric, multiplying retail, wholesale and royalty revenues by 1.0x, 2.5x and 22.5x, respectively.

Source: *Global Insight,* corporate reports, corporate transcripts and Bernstein estimates and analysis.

**Structural Hurdles to European Luxury Penetration in the U.S.**

A number of structural factors have stood in the way of deeper European luxury goods penetration in the U.S. market:

**1. Geography. Sheer size and lower population density makes it difficult to serve the U.S. market with mono-brand flagship stores.** The development of luxury sales online may change the picture medium term, as fast development of online specialists would suggest.

In order to take an in-depth look at luxury goods distribution in the United States, we divide the country's overall territory into seven regions — (1) *East Coast* (14 states + District of Columbia, 80 million inhabitants), (2) *Midwest* (seven states, 54 million population), (3) *South* (13 states including Florida and Texas, 98 million population), (4) *Mountain* (six states, 6 million population), (5) *Southwest* (five states, 15 million population), (6) *West Coast* (three states, 47 million population), and (7) *Non-Mainland* (comprising two states, Hawaii and Alaska, as well as the territories of Puerto Rico, Guam, Saipan, the U.S. Virgin Islands, and American Samoa; totaling six million residents) — see Exhibit 246.

Luxury goods points of sale (POS) in the United States can take several shapes, ranging an entire spectrum (see Exhibit 247). Typical retail formats are: *"pure" stand-alone stores* in prime shopping districts, such as flagships; *mall stores*, similar to stand-alone stores but operated within the confines of a mall, shopping center or casino; *outlet stores*, targeting value-conscious consumers, typically via discounts on mainline products (often part of open-air, roadside outlet "villages" located outside major urban centers); *airport stores* targeting duty-free and tourist purchases; and *department store stores-in-store*, directly operated within luxury or premium department stores.

At the opposite end, typical wholesale relationships include *franchise stores* (rather rare in the United States) and *"pure" wholesale accounts* either at department stores/malls or at independent specialty retailers (please see our report, *European Luxury Goods: An In-Depth View on Wholesale*, published October 28, 2009).

| **Exhibit 246** | **We Divide the Overall United States Into Seven Regions — South (98 Million), East Coast (80 Million) and West Coast (47 Million) Jointly Account for C.75% of the Total Population and Also Include the Two Most Populous Urban Districts — The NYC and LA Metro Areas** |



Source: U.S. Bureau of the Census (July 2008), Google images and Bernstein analysis.

| **Exhibit 247** | **Distribution of Luxury Goods in the United States Takes Many Shapes — Modes Range from "Pure Retail" Stand-Alone Stores in Prime Locations to "Pure Wholesale" Relationships at Independents or Third-Party Department Stores** |

| Category | Retail POS | | | | | Wholesale POS | | |
|---|---|---|---|---|---|---|---|---|
| | "Standalone" | "Mall" | "Outlet" | "Airport" | "Luxe Dept. Store" | "Franchise Store" | "Pure WS - Dept Store" | "Pure WS - Independent" |
| Format Details | Prime Locations Large Investment | Shopping centers of varying quality | Ad-hoc/Discounted/ Unwanted Stock | Typically Duty-Free Traveling Consumer' | Store-in-Store | Royalty Fees Less brand control | Typically luxury dept. store accounts | Multi-brand Boutiques |
| Key Region | East/West coast Urban locals | All regions | East/West coast/ South | Hawai'i + Territories | Some brands opt for 'pure wholesale' only | Rare Format in the U.S. | Abundant, All regions | Abundant, All regions |
| Avg. % of Total | c.10% | c.64% | c.14% | c.4% | c.8% | — | — | — |

**Note:** For retail formats, average percentage total refers to a group of 9 selected soft luxury brands – Coach + 8 Europeans (Louis Vuitton, Fendi, Gucci, Bottega Veneta, Hermés, Prada, Ferr., Burberry).

Source: Bernstein analysis.

**Retail POS — Nationwide Footprint and Density Observations**

In what follows, we delve into the detail of the nationwide retail footprint of a group of eight selected European soft luxury brands + U.S.-based Coach. This allows us to draw conclusions about luxury store density at the regional level.

The coasts, which jointly account for c.120 million residents (i.e., roughly one-third of the total population) and include the two largest metro areas in the country (New York City and Los Angeles), are deeply penetrated with c.0.4 luxury goods stores per million residents. The Southwest, including the country's "gambling capital" of Las Vegas, Nevada, also enjoys a high luxury store density of c.0.5 stores per million residents. Although Non-Mainland is the densest region prima facie with c.1.3 stores per million residents, this is largely because it is supported by a constant flow of international tourists to Hawaii, Guam and Saipan as well as yachting tourism to the U.S. Virgin Islands. Mountain is by far the least penetrated region (see Exhibit 248).

| Exhibit 248 | The Coasts + Vegas Are the Most Densely Penetrated, While Tourism Supports Non-Mainland Demand |
| --- | --- |



**Note:** Non-mainland includes US2 (Alaska, Hawai'i) and Territories (American Samoa, Guam, Saipan / NMI, Puerto Rico, U.S. Virgin Islands). Average density incl. European players' retail POS + Coach retail POS.

Source: Corporate reports and websites and Bernstein estimates and analysis.

| Exhibit 249 | Coach Has by Far the Largest Number of Stores in the U.S. — It Even Has a Sizable Presence in the Mountain Region |
| --- | --- |



**Note:** Coach includes Coach U.S. mainline stores + Coach Factory outlet stores.

Source: Corporate reports and websites and Bernstein estimates and analysis.

At the brand level, Louis Vuitton and — to a lesser extent — Ferragamo and Burberry are the most penetrated among the Europeans, in retail POS terms (see Exhibit 250). Less penetrated European players, e.g., Bottega Veneta and Prada, rely more on the Coasts and Non-Mainland (in terms of percentage of total POS) than Louis Vuitton — indicating that these regions are the "natural starting points" of any retail expansion in the United States (see Exhibit 251). Louis Vuitton reaches a maximum density of 0.5-0.6 stores per million residents. However, even Louis Vuitton is no match for local "accessible" luxe champion Coach, which enjoys penetration of more than 1.0 store per million residents in all regions except for Mountain (see Exhibit 249). In fact, Coach is the only player in the sample to have a retail presence in the Mountain region.

| Exhibit 250 | Among the European Luxury Players, Louis Vuitton's Retail POS Density Is Higher Than Competitors', With Both Burberry and Ferragamo Approaching Levels Seen by Louis Vuitton in Some Markets |
| --- | --- |



Source: Corporate reports and websites and Bernstein estimates and analysis.

**Exhibit 251**        **Percentage of Retail POS Base by Region Highlights How Relatively Under-Penetrated Brands (Bottega Veneta, Prada) Have a Higher Percentage of U.S. Retail POS in Coastal and Non-Mainland U.S. — The Opposite Being the Case for Louis Vuitton and Coach**



Source: Corporate reports and websites and Bernstein estimates and analysis.

Exhibit 252 provides luxury retail POS density detail at the state level for all the brands in our peer group and shows that Coach maintains a retail presence in 45 of the 50 U.S. states (versus average of 17 states for European comps and a maximum of 28 for Louis Vuitton). Exhibit 253 to Exhibit 255 show the number and geographical spread of U.S. stores for the brands within our group. Louis Vuitton has the highest number of stores among the Europeans (122). Coach has 451 retail locations (including Coach Factory banner), c.4x Louis Vuitton. The East Coast, West Coast and South regions have the highest number of stores for all brands. However, given that the South alone accounts for c.75% of the joint coastal population (East + West), store density is lower in this region (see Exhibit 248).

## Exhibit 252 — Density Detail by State and Brand

| Mainland Population (US48) | | | Pop. ('08 est.) | LV | Fendi | Gucci | Bott. Ven | Prada | Ferragamo | Coach | Hermès | Burberry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alabama | AL | South | 4,661,900 | 0.2 | - | - | - | - | - | 0.6 | - | - |
| Arizona | AR | South | 6,500,180 | 0.5 | 0.2 | 0.2 | 0.2 | - | 0.2 | 1.2 | - | 0.2 |
| Arkansas | AZ | South-west | 2,855,390 | - | - | - | - | - | - | 0.7 | - | - |
| California | CA | West coast | 36,756,666 | 0.5 | 0.2 | 0.3 | 0.2 | 0.1 | 0.5 | 2.0 | 0.1 | 0.4 |
| Colorado | CO | South-west | 4,939,456 | 0.4 | 0.2 | - | - | - | 0.2 | 1.2 | 0.2 | 0.4 |
| Connecticut | CT | East coast | 3,501,252 | 0.3 | - | - | - | - | 0.2 | 2.3 | 0.6 | - |
| Delaware | DE | East coast | 873,092 | - | - | - | - | - | - | 2.3 | - | - |
| Florida | FL | South | 18,328,340 | 0.9 | 0.4 | 0.4 | 0.1 | 0.1 | 0.8 | 2.3 | 0.2 | 0.4 |
| Georgia | GA | South | 9,685,744 | 0.2 | 0.1 | - | - | - | 0.2 | 1.3 | 0.1 | 0.2 |
| Idaho | ID | Mountain | 1,523,816 | - | - | - | - | - | - | 0.7 | - | - |
| Illinois | IL | Mid-west | 12,901,563 | 0.4 | - | 0.1 | - | 0.1 | 0.5 | 1.0 | 0.1 | 0.2 |
| Indiana | IN | Mid-west | 6,376,792 | 0.2 | - | - | - | - | - | 1.3 | - | 0.3 |
| Iowa | IA | Mid-west | 3,002,555 | - | - | - | - | - | - | 0.7 | - | - |
| Kansas | KS | South | 2,802,134 | - | - | - | - | - | - | 0.7 | - | - |
| Kentucky | KY | South | 4,269,245 | - | - | - | - | - | - | 0.5 | - | - |
| Louisiana | LA | South | 4,410,796 | 0.2 | 0.2 | - | - | - | - | 0.9 | - | - |
| Maine | ME | East coast | 1,316,456 | - | - | - | - | - | - | 2.3 | - | - |
| Maryland | MD | East coast | 5,633,597 | 0.5 | - | 0.4 | - | - | 0.4 | 1.4 | - | 0.2 |
| Massachusetts | MA | East coast | 6,497,967 | 0.5 | 0.3 | 0.3 | 0.3 | 0.2 | 0.6 | 1.5 | 0.2 | 0.8 |
| Michigan | MI | Mid-west | 10,003,422 | 0.2 | 0.1 | 0.1 | - | - | 0.3 | 1.1 | - | 0.1 |
| Minnesota | MN | Mid-west | 5,220,393 | 0.2 | - | - | - | - | - | 1.3 | - | 0.2 |
| Mississippi | MS | South | 2,938,618 | - | - | - | - | - | - | 0.3 | - | - |
| Missouri | MO | South | 5,911,605 | 0.2 | - | - | - | - | - | 1.5 | - | 0.2 |
| Montana | MT | Mountain | 967,440 | - | - | - | - | - | - | - | - | - |
| Nebraska | NE | Mountain | 1,783,432 | - | - | - | - | - | - | 0.6 | - | - |
| Nevada | NV | South-west | 2,600,167 | 1.9 | 1.5 | 0.8 | 0.8 | 0.4 | 1.5 | 3.5 | 0.8 | 1.5 |
| New Hampshire | NH | East coast | 1,315,809 | - | - | - | - | - | - | 3.8 | - | - |
| New Jersey | NJ | East coast | 8,682,661 | 0.7 | 0.2 | 0.3 | 0.1 | - | 0.6 | 2.6 | 0.1 | 0.5 |
| New Mexico | NM | South-west | 1,984,356 | - | - | - | - | - | - | 0.5 | - | - |
| New York | NY | East coast | 19,490,297 | 0.5 | 0.4 | 0.3 | 0.2 | 0.3 | 0.6 | 1.4 | 0.2 | 0.3 |
| North Carolina | NC | East coast | 9,222,414 | 0.2 | - | - | - | - | - | 0.9 | 0.1 | 0.1 |
| North Dakota | ND | Mountain | 641,481 | - | - | - | - | - | - | - | - | - |
| Ohio | OH | Mid-west | 11,485,910 | 0.3 | - | - | - | - | 0.1 | 1.0 | 0.1 | 0.1 |
| Oklahoma | OK | South | 3,642,361 | - | - | - | - | - | - | 0.8 | - | - |
| Oregon | OR | West coast | 3,790,060 | 0.5 | - | - | - | - | - | 1.6 | - | - |
| Pennsylvania | PA | East coast | 12,448,279 | 0.3 | - | 0.1 | - | - | 0.2 | 1.4 | 0.1 | 0.3 |
| Rhode Island | RI | East coast | 1,050,788 | - | - | - | - | - | - | 1.0 | - | - |
| South Carolina | SC | South | 4,479,800 | 0.2 | - | 0.2 | - | - | - | 1.6 | - | - |
| South Dakota | SD | Mountain | 804,194 | - | - | - | - | - | - | 1.2 | - | - |
| Tennessee | TN | South | 6,214,888 | 0.2 | - | - | - | - | - | 1.0 | - | 0.2 |
| Texas | TX | South | 24,326,974 | 0.5 | 0.1 | 0.1 | 0.1 | - | 0.2 | 1.4 | 0.1 | 0.3 |
| Utah | UT | South-west | 2,736,424 | - | - | - | - | - | - | 0.7 | - | - |
| Vermont | VT | East coast | 621,270 | - | - | - | - | - | - | 1.6 | - | - |
| Virginia | VA | East coast | 8,360,922 | 0.4 | - | 0.1 | 0.1 | - | 0.5 | 1.3 | 0.2 | 0.5 |
| Washington | WA | West coast | 6,549,224 | 0.3 | - | 0.2 | - | - | - | 1.7 | - | 0.3 |
| West Virginia | WV | East coast | 1,814,468 | - | - | - | - | - | - | - | - | - |
| Wisconsin | WI | Mid-west | 5,627,967 | - | - | - | - | - | - | 1.2 | - | - |
| Wyoming | WY | Mountain | 532,668 | - | - | - | - | - | - | - | - | - |
| | | | **302,085,233** | **0.4** | **0.1** | **0.2** | **0.1** | **0.0** | **0.3** | **1.4** | **0.1** | **0.2** |

> **Coach:** higher density in a higher no. of states (in retail POS terms) vs. leading European comps

| Non-Mainland Population (US2 + Territories) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alaska | AK | Non-mainland | 686,293 | - | - | - | - | - | - | - | - | - |
| American Samoa | AS | Non-mainland | 65,628 | - | - | - | - | - | - | - | - | - |
| Guam | GU | Non-mainland | 178,000 | 11.2 | 5.6 | 11.2 | 11.2 | 5.6 | 11.2 | 22.5 | 5.6 | 16.9 |
| Hawai'i | HI | Non-mainland | 1,288,198 | 4.7 | 2.3 | 2.3 | 2.3 | 3.1 | 4.7 | 6.2 | 3.1 | 0.8 |
| Norther Mariana Isl. | NMI | Non-mainland | 86,616 | 11.5 | 11.5 | - | - | 11.5 | 34.6 | 23.1 | 11.5 | - |
| Puerto Rico | PR | Non-mainland | 3,994,259 | 0.3 | - | 0.3 | - | - | - | 0.8 | - | 0.3 |
| US Virgin Islands | USVI | Non-mainland | 108,448 | 9.2 | - | 9.2 | - | - | - | 9.2 | - | - |
| **Total** | | | **308,492,675** | **0.4** | **0.1** | **0.2** | **0.1** | **0.1** | **0.3** | **1.5** | **0.1** | **0.3** |

> Vacationing destinations within non-mainland US (Hawai'i, Saipan, Guam and, for yachting, St Thomas): higher density as POS depend on tourist inflows

**Note:** State of Virginia includes combined population with District of Columbia.

Source: Corporate reports and websites and Bernstein estimates and analysis.

## Exhibit 253 — U.S. Retail POS — Number of Locations



Retail POS by Region - European Players

Source: Corporate reports and websites and Bernstein estimates and analysis.

| Exhibit 254 | The East Coast Has the Highest Average Number of Retail POS Locations |
| --- | --- |



**Note:** Non-mainland includes US2 (Alaska, Hawai'i) and Territories (A Samoa, Guam, NMI, PR, USVI). Avg. density incl. European players' retail POS + Coach retail POS.

Source: Corporate reports and websites and Bernstein estimates and analysis.

| Exhibit 255 | Local and Lower-Priced Competitor, Coach, Operates More Stores Than Selected European Players |
| --- | --- |



Source: Corporate reports and websites and Bernstein estimates and analysis.

Exhibit 256 breaks out retail POS by type of store for each selected brand.

*Stores-in-store operated within department stores* are a less common concept than in Japan and other Asian countries. In fact, while department stores remain crucial in overall luxury distribution in the United States through their central role in the wholesale channel (see Exhibit 275 and Exhibit 295), not all brands in our selected group operate stores in this format. For instance, Burberry, Gucci, Bottega Veneta, Prada and, crucially, Coach choose not to operate any. For other brands in the group (Louis Vuitton, Fendi, Ferragamo, Hermés) this store type accounts for c.35-50% of U.S. retail POS.

*Stand-alone stores* are also not as important in the U.S. as in other geographies — accounting for c.5-20% of most reviewed brands' total U.S. retail POS. Hermés and Prada stand out as the exceptions since c.50% of their retail POS are operated as stand-alones. This is likely at least partly due to the limited size of their networks (33 and 19 total stores, respectively).

*Mall stores*, on the other hand, are important for **all** players in our sample — they account for c.35-45% of total POS for brands that also operate stores-in-store at luxury department stores and c.60-70% for most brands that do not. The exception is Prada (only c.30% mall stores despite having no directly-operated POS at department stores), likely due to the small size of its network and higher reliance on stand-alones.

*Outlets* do not feature at all in the Louis Vuitton and Hermés global distribution strategies so these two brands do not operate any outlets in the U.S. either. The most involved players in this channel are Coach (under the 'Coach Factory' banner, with 119 locations) and Burberry (see Exhibit 284 to Exhibit 286).

Finally, Ferragamo — much like in Japan — is the player with the highest percentage of stores in the *airport* channel, with some c.20% of its 95 stores located in airports.

**Exhibit 256**          **Within the Retail POS Channel, U.S. Luxury Goods Companies Heavily Rely on Shopping Mall Locations — Outlet Locations Are Also More Heavily Utilized Versus Markets in Europe or Asia**



Source: Corporate reports and websites and Bernstein estimates and analysis.

Exhibit 257 performs a similar exercise at the regional level. *Mall stores* are clearly the most important retail format in **all** regions, accounting for c.60% of total. Under-penetrated Mountain is 100% mall-based (this is mostly due to Coach, the only player in the group with a presence there, having opened three mall locations).

*Stand-alone stores* account for c.15-20% in Coastal U.S., as this is where most premium shopping districts are located; in the Southwest, due to Las Vegas; and in Non-Mainland, in order to cater to foreign tourists. This percentage is roughly half as much (that is c.6%) in the populous South and Midwest regions.

Due to its reliance on tourism Non-mainland states and territories have a higher percentage of total stores in the *airport* format. *Outlets* and *department store store-in-store* locations have a similar weight across most regions of c.20% and c.10%, respectively.

**Exhibit 257**          **Generally Speaking, the Retail Mix by Region Is Similar, With Mall Stores Being the Key Format; However, the Under-Penetrated Mountain Region Only Has (a Few) Mall Stores While Airport Stores Constitute 19% of Non-Mainland**



Source: Corporate reports and websites and Bernstein estimates and analysis.

**Retail POS — A Closer Look at LV Versus Gucci Relative Positioning**

In a direct comparison of stand-alone + mall-based stores between Louis Vuitton versus Gucci, we find that Louis Vuitton has an equal or greater number of locations in every state (including Non-Mainland territories) — see Exhibit 258. Gucci is not absent from many markets but LV seems to have a higher number stand-alone + mall stores in areas where both brands are present in both formats. For example, at the state level in Florida, Louis Vuitton has nine stores in these formats while Gucci has seven. Both brands seem to be absent from certain markets (where it would probably make little economic sense to operate these formats, e.g., North Dakota).

| Exhibit 258 | Within Each State Across the United States, Louis Vuitton Is More Highly Penetrated Than Gucci in Terms of Stand-Alone + Mall-Based Locations (Excludes Outlets, Travel and Department "Store-in-Store" Locations) |
|---|---|

| State | Louis Vuitton Total Stand-Alone + Mall | Gucci Total Stand-Alone + Mall | | State | Louis Vuitton Total Stand-Alone + Mall | Gucci Total Stand-Alone + Mall |
|---|---|---|---|---|---|---|
| Connecticut | 1 | 0 | | Arizona | 2 | 1 |
| Delaware | 0 | 0 | | Colorado | 2 | 1 |
| Maine | 0 | 0 | | Nevada | 3 | 2 |
| Maryland | 2 | 1 | | New Mexico | 0 | 0 |
| Massachusetts | 2 | 2 | | Utah | 0 | 0 |
| New Hampshire | 0 | 0 | | **Southwest** | **7** | **4** |
| New Jersey | 4 | 2 | | Idaho | 0 | 0 |
| New York | 5 | 5 | | Montana | 0 | 0 |
| North Carolina | 1 | 0 | | Nebraska | 0 | 0 |
| Pennsylvania | 3 | 1 | | North Dakota | 0 | 0 |
| Rhode Island | 0 | 0 | | South Dakota | 0 | 0 |
| Vermont | 0 | 0 | | Wyoming | 0 | 0 |
| Virginia | 3 | 1 | | **Mountain** | **0** | **0** |
| West Virginia | 0 | 0 | | California | 13 | 7 |
| **East Coast** | **21** | **12** | | Oregon | 1 | 0 |
| Illinois | 3 | 1 | | Washington | 2 | 1 |
| Indiana | 0 | 0 | | **West Coast** | **16** | **8** |
| Iowa | 0 | 0 | | Alaska | 0 | 0 |
| Michigan | 1 | 1 | | Hawai'i | 6 | 3 |
| Minnesota | 0 | 0 | | American Samoa | 0 | 0 |
| Ohio | 0 | 0 | | Guam | 2 | 2 |
| Wisconsin | 0 | 0 | | Norther Mariana Isl. | 1 | 0 |
| **Midwest** | **4** | **2** | | Puerto Rico | 1 | 1 |
| Alabama | 0 | 0 | | U.S. Virgin Islands | 1 | 1 |
| Arkansas | 0 | 0 | | **Non-Mainland** | **11** | **7** |
| Florida | 9 | 7 | | | | |
| Georgia | 1 | 1 | | **Total** | **77** | **44** |
| Kansas | 0 | 0 | | | | |
| Kentucky | 0 | 0 | | | | |
| Louisiana | 0 | 0 | | | | |
| Mississippi | 0 | 0 | | | | |
| Missouri | 1 | 0 | | | | |
| Oklahoma | 0 | 0 | | | | |
| South Carolina | 1 | 1 | | | | |
| Tennessee | 1 | 0 | | | | |
| Texas | 5 | 2 | | | | |
| **South** | **18** | **11** | | | | |

**Note:** Shading Key: Black = LV higher # of Stores (Standalone + Mall); Grey: Gucci higher # of stores.

Source: Corporate websites and Bernstein analysis.

We bring our analysis to the street level to further refine this conclusion, by zooming in on Dallas and Austin, Texas; San Francisco; and Chicago as illustrative examples. First, we notice that within a representative *car-dependent urban market* — such as Dallas, Texas — Louis Vuitton tends to be more highly penetrated than Gucci, with two stores versus one in the formats under review (stand-alone + mall)

within a seven-mile radius. Second, we observe that in *large but non-core urban areas* — such as Austin, Texas — Gucci occasionally appears to be absent. In our opinion, this may indicate untapped demand which could potentially support incremental Gucci locations in the stand-alone + mall formats — see Exhibit 259 and Exhibit 260.

Third, LV and Gucci tend to be equally present in *major urban centers with significant foot traffic*. This is the case in both San Francisco and Chicago, where the two brands are located in central shopping districts less than 0.1 miles apart — see Exhibit 261 and Exhibit 262.

| | |
|---|---|
| **Exhibit 259** **Dallas, Texas — Within the Same Car-Dependent Urban Market, Louis Vuitton Seems to Be More Highly Penetrated…** | **Exhibit 260** **…Austin, Texas — While in Non-Core Urban Areas, Gucci Occasionally Appears to Be Absent** |



Source: Google Maps, corporate websites and Bernstein analysis.

| | |
|---|---|
| **Exhibit 261** **San Francisco, California — In Major Urban Centers, Louis Vuitton and Gucci Tend to Be Clustered in Similar Locations…** | **Exhibit 262** **…Chicago, Illinois — With Neither Having a Distinct Footprint Advantage in the Most High-End Shopping Districts** |



Source: Google Maps, corporate websites and Bernstein analysis.

**Retail POS — Unique Features of Hawaii and Other U.S. Travel Markets**

The Non-mainland territories have materially higher retail POS densities compared to the Continental U.S. Hawaii, Guam, Saipan and the U.S. Virgin islands have density multiples of 2.9x, 9.8x, 16.2x and 9.2x, respectively. This compares to the Continental U.S. at an average density of 0.2x (Exhibit 263). The sustainability of luxury outposts in these territories result from the high level of tourist travel to these destinations. In fact, Hawaii had 7.6 million visitors in 2007 (air + cruise) and 6.8 million in 2008, though the year-on-year decline of -10.6% served as a sizable demand headwind — see Exhibit 264.

More than 80% of Hawaii's total visitors arrive from either the U.S. or Japan, the former constituting the majority at 65% and the latter at 17% — see Exhibit 265. These groups also make up the majority (>80%) of visitor expenditure as well; total expenditure amongst all visitors in 2008 amounted to $11.4 billion. In line with the decline in total visitors, total tourist expenditure in Hawai'i in 2008 was down 11.0% year-on-year versus 2007 (see Exhibit 266 and Exhibit 267).

A decline in visitor spend likely softens demand for luxury goods too, as approximately one-fifth of all visitor spending goes towards shopping (see Exhibit 268). The State of Hawaii Department of Business, Economic Development & Tourism provides details as to the breakdown of shopping expenditure, and we calculate the total luxury expenditure on leather goods, fashion & clothing, jewelry & watches, and cosmetics & perfume to be c.$1.0-$1.5 billion (see Exhibit 267).

Despite the fall in visitors and the corresponding decline in expenditure, luxury goods could potentially see short-term demand support in this market from Japanese tourists. For starters, a strengthening yen should help support Japanese tourist flows and expenditure in the U.S. Second, we have already noticed a rebound in Japanese tourist visits during September 2009, with relatively easier monthly comparables going forward — see Exhibit 270 and Exhibit 271.

| Exhibit 263 | Non-Mainland Territories Have a Significantly Higher Retail POS Density Versus the Continental United States |
|---|---|



Source: Corporate reports and websites and Bernstein estimates and analysis.

**Exhibit 264   Hawaii's Relatively High Luxury Density Is Partly Supported by Tourists…**

Total Visitors: Air + Cruise (Thousands)



Source: State of Hawai'i Department of Business, Economic Development & Tourism and Bernstein analysis.

**Exhibit 265   …The Majority (>80%) of Whom Arrive from the U.S. and Japan**

Total Visitors by Region: Air + Cruise (Thousands)



Source: State of Hawai'i Department of Business, Economic Development & Tourism and Bernstein analysis.

**Exhibit 266   Tourists to Hawaii Spent $11.4 Billion in 2008, Down -11% from $12.8 Billion in 2007…**

Total Visitor Expenditure (Cruise + Air) in $



Source: State of Hawai'i Department of Business, Economic Development & Tourism and Bernstein analysis.

**Exhibit 267   …With the Majority of Expenditures Coming from U.S. and Japanese Tourists**

Total Visitor Expenditure (Cruise + Air) — %



Source: State of Hawai'i Department of Business, Economic Development & Tourism and Bernstein analysis.



| **Exhibit 268** | **Approximately One-Fifth of All Tourists' Spending in Hawaii Goes Towards Shopping…** |



Source: State of Hawai'i Department of Business, Economic
Development & Tourism and Bernstein analysis.

| **Exhibit 269** | **…Implying That c.$1.4 Billion Is Spent on Leather Goods, Cosmetics, Hard Luxury and Fashion/Clothing** |

**Note:** Other category includes Hawaii food products and souvenirs.

Source: State of Hawai'i Department of Business, Economic
Development & Tourism and Bernstein analysis.

| **Exhibit 270** | **A Strengthening Yen Should Help Support Japanese Tourist Flows and Expenditure in Hawaii in the Short Term…** |



Source: Oanda and Bernstein analysis.

| **Exhibit 271** | **…Also, Japanese Tourist Growth Has Relatively Easier YOY Comparables vs. 2008 — September 2009 Has Seen a Rebound** |



Source: State of Hawai'i Department of Business, Economic
Development & Tourism and Bernstein analysis.

*The online opportunity — a growing alternative to brick-and-mortar stores.*

A much lower level of population density in the United States (33 inhabitants/sq km) than in more mature luxury markets such as the EU's top four economies (c.6x at an average of 202/sq km) and Japan (c.10x at 341/sq km) might make developing a DOS network beyond key high streets more problematic for brand owners than elsewhere. Even Mainland China has higher density than the

U.S. (c.4x) — see Exhibit 272. This suggests that the online channel might be a viable complement to (or alternative for) DOS openings in further penetrating the U.S. market.

Moreover, today's U.S. consumer appears to already utilize the online channel to a greater extent than other key markets when shopping for luxury goods (see Exhibit 273). According to Altagamma, U.S. luxury consumers constitute roughly two-thirds of worldwide online luxury expenditure. It is therefore not surprising that the online channel constitutes a larger percentage of total luxury goods demand in this country than elsewhere (see Exhibit 274). In the United States, approximately 2.8% of luxury demand flows through the online channel — a contrast to Japan (1.1%) and Europe (0.8%).

| Exhibit 272 | Relatively Low Levels of Population Density in the U.S. Suggest That the Online Channel May Be an Effective Complement to or Alternative for DOS Openings for Brand Owners Attempting to Further Penetrate the U.S. Outside Department Stores |
|---|---|

| Country | Population (Persons, mil.) | Land Area Sq Km | Pop. Density (Persons/Sq Km) | Multiple of U.S. Density |
|---|---|---|---|---|
| United States | 305 | 9,161,923 | **33** | 1.0x |
| China | 1,328 | 9,326,410 | **142** | 4.3x |
| EU Top 4 (Avg.) | 66 | 357,616 | **202** | 6.1x |
| Japan | 128 | 374,744 | **341** | 10.2x |

**Note:** EU Top 4 includes France (Metropolitan), Germany, Italy and the U.K.; China refers to Mainland China.

Source: *Global Insight*, CIA Factbook and Bernstein analysis.

| Exhibit 273 | U.S. Consumers Utilize the Online Channel to a Greater Extent When Shopping for Luxury Goods |
|---|---|



**Luxury Goods: Shopping On-line (by Region)**

Total Value €2.5 Billion

■ United States  ■ Europe  □ Japan  ■ China

Source: Altagamma and Bernstein analysis.

| Exhibit 274 | The Online Channel in the U.S. Constitutes a Larger Percentage of Total Luxury Goods Demand in Its Market (2007 Figures) |
|---|---|



**Luxury Goods: Shopping On-line as % of Market**

U.S. Total Value €57 Billion     Japan Total Value (€21 Billion     Europe Total Value €65 Billion

US, 2.9%     Japan, 1.2%     Europe, 0.8%

Source: Altagamma and Bernstein analysis.

**2. Wholesale, on the other hand, has also always been weak and problematic, with department stores often on the brink of bankruptcy.** Commercially aggressive and financially weak department stores have meant challenging economics for brands (early delivery schedule, pre-collections, charge-backs, returns) and brand equity risk (end of season sales). New shareholders entering the scene (Della Valle with Saks) could be a positive, though still too early to call.

Exhibit 275 provides a brief overview of several selected department stores that play key roles in luxury distribution within the U.S. market. The majority of the chains have nationwide footprints and are publicly listed, with the private

companies supported by private equity sponsors. The relative price points and "exclusivity" varies among the chains, with Neiman Marcus and Bergdorf Goodman at the higher end and with the likes of Dillard's more moderately positioned.

The difficult headwinds that the department store channel has recently experienced are evidenced by the dramatic declines in EBIT across all selected players (see Exhibit 276 to Exhibit 281) and by the deep-discounting behavior most chains engaged in during the autumn of 2008 (see Exhibit 310). Difficulty in this space has continued throughout 2009, as luxury demand in the U.S. has fared worse than other regions. Moreover, many of these companies have some degree of leverage, likely restricting the financial flexibility in some cases. Exhibit 282 shows that savvy individual investors (both with extensive luxury experience and generalists) have increased their stakes in representative luxury department store Saks Inc. as stock prices declined on the back of poor profitability.

**Exhibit 275**  **Luxury and Premium Products Are Distributed via Large Department Store Networks That Span the Range of Price Points**

| | Department Store | Concepts | U.S. Locations | HQ | Public / Private | Market Cap ($ mm) | LTM Sales ($ mm) | Debt / LTM EBITDA | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **Higher Price Point** | Neiman Marcus | Neiman Marcus, Bergdorf Goodman, Clearance Centers | 39 NM / Bergdorf 18 Clearance Centers | Dallas, TX | Private | N/A | $3,643 | 10.1x | PE Investors: LG&P / Warburg Pincus / TPG |
| | Barneys New York | Barneys, Barneys CO-OP | 21 | New York, NY | Private | N/A | $459 | N/A | PE Investor: Istithmar |
| | Saks | Saks Fifth Ave., OFF 5TH | 53 (SFA) + 51 (OFF 5th) | New York, NY | Public | $983 | $2,706 | NM | — |
| | Lord & Taylor | Lord & Taylor | 46 | New York, NY | Private | — | — | — | PE Investor: NRDC |
| | Federated Dept. Stores | Bloomingdale's Macy's | 840 | New York, NY / Cincinnati, OH | Public | $7,935 | $23,790 | 3.5x | — |
| | Nordstrom | Nordstrom, Nordstrom Rack (off-price), Last Chance (Clearance), Jeffrey boutique | 171 | Seattle, WA | Public | $7,292 | $8,289 | 2.8x | — |
| **Lower Price Point** | Dillard's | Dillard's | 315 | Little Rock, AR | Public | $1,102 | $6,589 | 5.8x | — |

Source: Capital IQ, corporate reports and Bernstein analysis.

**Exhibit 276     EBIT History — Neiman Marcus**



Source: Capital IQ, corporate reports and Bernstein analysis.

**Exhibit 277     EBIT History — Barneys New York**



Source: Capital IQ, corporate reports and Bernstein analysis.

| Exhibit 278 | EBIT History — Saks |
| --- | --- |



Source: Capital IQ, corporate reports and Bernstein analysis.

| Exhibit 279 | EBIT History — Macy's/Bloomingdale's (Federated) |
| --- | --- |



Source: Capital IQ, corporate reports and Bernstein analysis.

| Exhibit 280 | EBIT History — Nordstrom |
| --- | --- |



Source: Capital IQ, corporate reports and Bernstein analysis.

| Exhibit 281 | EBIT History — Dillard's |
| --- | --- |



Source: Capital IQ, corporate reports and Bernstein analysis.

| Exhibit 282 | Individual Investors (Both Those With Extensive Luxury Goods Industry Experience and Savvy Generalists) Have Sought to Gain a Stake in Top Names Among U.S. Luxury Department Stores During This Setback |
| --- | --- |

**Large Individual Investors in Saks**

| Investor: | Other Interests: | Current Stake (%) | Stake (Shares) | Stake ($m) - Current Share Price | Recent Activity |
| --- | --- | --- | --- | --- | --- |
| Diego Della Valle | Tod's Chairman & CEO RCS Media Group Poltrona Frau Cinecitta Marcolin Piaggio | 5.9% | 8,480,000 | $50.6 | Recently above 5% holdings Feb - May 09 (13D: May 15) |
| Carlos Slim Helú | Inmobiliaria Carso The New York Times Telmex | 18.6% (10.9% in July '08) | 26,620,000 | $158.9 | Slightly increased holdings Feb 20, 2009 (Form 4) |

Source: SEC, Factiva, Capital IQ, *Women's Wear Daily* and Bernstein analysis.

**3. The U.S. market has traditionally had earlier and broader offer of basics and inexpensive fashion coming from Asia. U.S. consumers have been reluctant to pay as much as Europeans for their clothes.** On this side, Europe is looking more and will look more like the United States in the future, alas, not vice versa. The days of fashion price excesses may be over for good.

The recession has helped to expose the potential fragility of designer prices for traditionally more moderately priced products such as jeans. Prior to the credit crunch, the popularity of "premium" jeans produced by designers and/or high-end specialists (e.g., True Religion) at price points above $300 had begun to take hold. However, over the past year, this particular segment of the denim market has not held up well, with department stores confirming that the most expensive lines are not performing. Moreover, since the boom in premium jeans first began, more moderately priced competitors have been able to improve their offerings of "premium-look" jeans (e.g., Banana Republic, J. Crew).

Higher-end specialists have since responded to the shifting demand environment by offering less expensive lines. For example, Rock & Republic and Citizens of Humanity have both taken down prices by c.10% on select entry lines. Though consumer preferences clearly seem to have shifted during difficult economic conditions, it remains to be seen whether this shift is permanent or temporary in nature. It would also be important to track whether this trend persists or not because it might have implications for price architectures in Western European markets (see Exhibit 283).

| Exhibit 283 | In Post-"Credit Crunch" U.S., Consumers Are Becoming More Unwilling to Pay Steep Designer Prices for Their Denim — The Extent to Which This Trend Persists Remains a Question Mark But Could Have Implications in Western Europe |
|---|---|



Source: *New York Times* ("Preshrunk Prices," October 29, 2009), Factiva and Bernstein analysis.

The importance of the outlet store format in the U.S. luxury retail landscape is a by-product of consumers' unwillingness to pay as much as Europeans for clothing and luxe. Coach, the only U.S. player in our group of selected brands, operates a vast network of outlets (119 in total) under the 'Coach Factory' banner.

However, a lower absolute number of outlets for European names (from two for Prada/Bottega Veneta to c.20 for Burberry, see Exhibit 284) does not make this format less relevant for non-locals. In fact, outlets are as important for Burberry (roughly a quarter of total U.S. stores) as they are for Coach and they even represent a relevant c.10-15% of total U.S. stores for most other "aspirational" and "elitist" brands in the group (except for Louis Vuitton and Hermés) — see Exhibit 285.

Exhibit 286 shows that players with fewer outlets (e.g., Bottega Veneta, Prada, Gucci) "start out" by focusing on the coasts (i.e., specifically the outskirts of the New York City and Los Angeles metro areas) and the South.



**Exhibit 284   With 119 Locations, Coach Has the Highest Number of Outlet Stores (Operated Under the 'Coach Factory' Banner)…**



**Note:** Total number of outlets also computed using third-party outlet operators' websites and newsruns, when this was not (or only partly) disclosed by companies.

Source: Corporate reports and websites and Bernstein estimates and analysis.

**Exhibit 285   …However, Outlets Have a Comparable Weight in Burberry's U.S. Retail Footprint (Roughly a Quarter of Total POS)…**



**Note:** Total number of outlets also computed using third-party outlet operators' websites and newsruns, when this was not (or only partly) disclosed by companies.

Source: Corporate reports and websites and Bernstein estimates and analysis.

**Exhibit 286   …Coach and Burberry Outlets Are Present in Most U.S. Regions, While Brands With Fewer Outlets (e.g., Gucci, Prada) Are Only Present in the Coastal (East + West) and Southern Regions**



**Note:** Total number of outlets also computed using third-party outlet operators' websites and newsruns, when this was not (or only partly) disclosed by companies.

Source: Corporate reports and websites and Bernstein estimates and analysis.

Moreover, the attitude to luxury goods consumption in the U.S. seems more akin to emerging markets such as China, reflecting a younger and less seasoned demand type. Consumers aim to express social status and try to "fit in" via their purchase. Purchases of counterfeit products also tend to be more common than in more mature luxury markets, such as Western Europe and Japan (see Exhibit 287). Unlocking the U.S. luxury market will require groundwork to evolve consumer attitudes, tastes and preferences.



| Exhibit 287 | Attitudes to Luxury Goods in the United States and Emerging Markets Reflect a Younger, Less Seasoned Luxury Goods Demand |
|---|---|



Source: Journal of Marketing Research (JMR), April 2009, and Bernstein analysis.

The jeans example explained above and the data points on the outlet format and counterfeit suggest that U.S. consumers may not want to "pay-up" for premium and luxury products. However, that is not to say that demand for such goods is not strong. Evidence of this demand can be seen by the rapid growth in discount luxury websites within the U.S. market. Companies such as Gilt Groupe and Rue La La have recently been formed and offer brief sales (up to 72 hours in length) online to their customer base — i.e., an "invitation-only" subset of consumers. Though each site has over one million members, the invitation-only aspect adds an air of exclusivity which could be lost if access were more openly publicized (see Exhibit 288).

Though sales figures are not public, it is estimated that Gilt Group — one of the largest websites in this category — recorded sales of c.$100 million last year and is expected to increase top line 4x to c.$400 million this year. Similar growth rates are estimated for other players in the industry and highlight that the desire for "luxury" continues to be healthy.

Large department store chains, such as Saks, are seeing the "discount demand" and have trialed similar initiatives centered on exclusivity (i.e., limited time exclusive sales to selected clientele).

| **Exhibit 288** | | | Discount Luxury Websites Have Recently Been Formed and Are Experiencing Rapid Growth in the U.S., Offering Markdowns of Up to 70%, While Attempting to Maintain "Exclusivity" by Providing Access on an Invitation Only Basis | | |

| Company | Year Founded / Location | Web Address | Annual Revenues | Members | Notes |
|---|---|---|---|---|---|
| Gilt Groupe | 2007 New York | www.gilt.com/ | **c.$400 million** ↟ ↟ ($100 mil. prior year) | c.1.4 million | Discounts up to 70% Sales last up to 36 hours Invitation only Expects to be profitable soon |
| Rue La La | 2008 Boston | www.ruelala.com/ | c. $130 million | c.1.2 million | +350 Brands Invitation only Rollout of iPhone-enabled shopping Profitable in 2009 Strategic partnership with ELLE.com Oct-09: purchased along with smartbargains.com for $350 million by GSI Commerce |
| Billion Dollar Babes | 2001 Los Angeles | www.billiondollarbabes.com/ | — | — | Discounts up to 85% 3 High-end designer sales per week Sales last up to 48 hours Purchased by One Stop (e-commerce co.) Profitable for years |
| HauteLook.com | 2007 Los Angeles | www.hautelook.com/ | **c. $240 million ('09E)** ↟ ↟ (c. $60 million ('08)) | | Discounts up to 75% +500 brands Sales last 36 - 72 hours |
| ideeli | 2006 New York | www.ideeli.com/ | **c. $40 million ('09E)** (c. $10 million ('08)) | c. 1 million | c.400 brands Invitation only |

Source: Factiva, Verdict, Capital IQ, *Women's Wear Daily, The Boston Globe, The Economist* and Bernstein estimates and analysis.

**4. European players have had to and continue to pay import duties of c. 8-20%** (see Exhibit 290 and details in *2009 USITC Harmonized Tariff Schedule*), which has traditionally translated into c.30% higher retail prices in the U.S. for European luxury goods (on average for the past 20 years, this has varied with FX) — see Exhibit 289 for our latest luxury price "pulse check" survey, as of June 2009.

| Exhibit 289 | Our Recent Handbag Price "Pulse Check" Survey Confirms a c.20% Premium in Retail Prices in the U.S. Market Versus Euro Area for Global Models of Mid-Price Point Luxury Handbags |
|---|---|

| | | | | Louis Vuitton | | | | Gucci | | | |
| | | | € vs. Local Last 30 Days Avg | Speedy 30 | | Galleria PM | | Joy Medium Boston | | Jockey Large Hobo | |
| Region | Country | Currency | | Price, € | Index | Price, € | Index | Price, € | Index | Price, € | Index |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Euro Area | France | EUR | 1.0 | 445 | 100 | 825 | 100 | 420 | 100 | 950 | 100 |
| Euro Area | Italy | EUR | 1.0 | 460 | 103 | 850 | 103 | 420 | 100 | 950 | 100 |
| Euro Area | Germany | EUR | 1.0 | 455 | 102 | 840 | 102 | 420 | 100 | 950 | 100 |
| Euro Area | Spain | EUR | 1.0 | 450 | 101 | 835 | 101 | 420 | 100 | 950 | 100 |
| Euro Area | Netherlands | EUR | 1.0 | 455 | 102 | 840 | 102 | 420 | 100 | 950 | 100 |
| Other W. Europe | UK | GBP | 0.86 | 470 | 106 | 876 | 106 | 386 | 92 | 863 | 91 |
| Other W. Europe | Sweden | SEK | 10.8 | 445 | 100 | 802 | 97 | 389 | 93 | 881 | 93 |
| Other W. Europe | Norway | NOK | 8.91 | 483 | 108 | 864 | 105 | Not in country | | | |
| Other W. Europe | Switzerland | CHF | 1.51 | 493 | 111 | 886 | 107 | 463 | 110 | 1038 | 109 |
| Other W. Europe | Denmark | DKK | 7.45 | 457 | 103 | 819 | 99 | 437 | 104 | 987 | 104 |
| Eastern Europe | Russia | RUB | 43.5 | 555 | 125 | 1026 | 124 | n.a. | n.a. | n.a. | n.a. |
| Eastern Europe | Ukraine | UAH | 10.8 | 482 | 108 | 894 | 108 | n.a. | n.a. | n.a. | n.a. |
| Eastern Europe | Czech Republic | CZK | 26.7 | 483 | 109 | 895 | 109 | 412 | 98 | n.a. | n.a. |
| Eastern Europe | Hungary | HUF | 282 | 475 | 107 | 1234 | 150 | 403 | 96 | 1101 | 116 |
| Greater China | China | CNY | 9.6 | **585** | **131** | **1087** | **132** | **615** | **147** | **1334** | **140** |
| Greater China | Hong Kong | HKD | 10.9 | **520** | **117** | **939** | **114** | **506** | **120** | **1063** | **112** |
| Greater China | Taiwan | TWD | 45.8 | **561** | **126** | **1015** | **123** | **534** | **127** | **1121** | **118** |
| Japan | Japan | JPY | 135 | **582** | **131** | **1062** | **129** | **569** | **135** | n.a. | n.a. |
| Other Asia | Indonesia | IDR | 14,284 | 581 | 131 | 1080 | 131 | 357 | 85 | 1120 | 118 |
| Other Asia | India | INR | 66.6 | 554 | 125 | 1029 | 125 | 601 | 143 | 1081 | 114 |
| Other Asia | Thailand | THB | 47.9 | 572 | 129 | 1033 | 125 | 564 | 134 | 1242 | 131 |
| Other Asia | Malaysia | MYR | 4.9 | 540 | 121 | 977 | 118 | 493 | 117 | 1034 | 109 |
| Other Asia | Singapore | SGD | 2.0 | 526 | 118 | 950 | 115 | 482 | 115 | n.a. | n.a. |
| Other Asia | South Korea | KRW | 1,760 | 551 | 124 | 1020 | 124 | 463 | 110 | 1012 | 106 |
| Other Asia | Australia | AUD | 1.8 | 581 | 131 | 1049 | 127 | 507 | 121 | 1066 | 112 |
| Other Asia | New Zealand | NZD | 2.2 | 579 | 130 | 1076 | 130 | 493 | 117 | 981 | 103 |
| North America | USA | USD | 1.40 | **542** | **122** | **983** | **119** | **487** | **116** | **1045** | **110** |
| North America | Canada | CAD | 1.56 | 517 | 116 | 962 | 117 | 502 | 120 | 1074 | 113 |
| South America | Brazil | BRL | 2.8 | **769** | **173** | **1258** | **153** | **602** | **143** | n.a. | n.a. |
| South America | Argentina | ARS | 5.3 | **561** | **126** | **1037** | **126** | Not in country | | | |
| South America | Chile | CLP | 783 | **639** | **144** | **1169** | **142** | Not in country | | | |
| South America | Mexico | MXN | 18.7 | 584 | 131 | 1077 | 131 | 486 | 116 | 1042 | 110 |
| Middle East | UAE | AED | 5.1 | 515 | 116 | 933 | 113 | 389 | 93 | 875 | 92 |

Source: Bloomberg L.P. and Bernstein proprietary survey (as of June 2009).

| Exhibit 290 | European Players Have Had to Pay Import Duties of c.8-20% in Order to Import Their Goods Into the United States |
|---|---|



U.S. Import Tariffs on Selected European Luxury Products

**Note:** Applicable rates apply to usual U.S. trading (excludes special exceptions, mostly non-European). Reflects maximum tariff for each category.

Source: USITC — United States International Trade Commission: Harmonized Tariff Schedule of the U.S. (2009) Chapter 42 and Bernstein estimates and analysis.

**5. Different sizes.** A further complication for European fashion companies is the fact that U.S. consumers are — simply put — larger on average. Translating this simple fact of nature has proven a challenge for smaller and higher-end European brands (higher product development and sample costs, higher complexity costs, designer concerns and idiosyncrasies, etc.)

**Competitive Environment**

On top of all this, the U.S. provides a unique competitive challenge to European luxury goods players. In fact, local players — like Ralph Lauren and Coach — have been capable of developing strong, large, well-penetrated businesses. Their strategy has been to focus on entry and aspirational price points, forcing Europeans in the higher price points. Armani (with AX) has been the only Italian brand recognizing the need to compete at a lower price point in America. This is a very different picture to Europe, where the likes of Louis Vuitton, Gucci and cheaper lines of Italian designer brands have a strong grip of entry-price-point lines too — while American brands are largely absent or very small.

Exhibit 291 highlights how local players Coach and Ralph Lauren are much more reliant on the U.S. market versus their European luxury competitors. In 2008, both U.S. companies saw over 70% of total group sales come from the U.S. In contrast, the average U.S. exposure to total sales averaged c.20%. In hard luxury the story is the same, with local player Tiffany most dependant upon the U.S. market (54% of total 2008 sales) versus its European-based peers (c.15% of total 2008 sales) — see Exhibit 292.

On a total sales basis, home-grown American brands in both soft and hard luxury are larger than European players in U.S. market. In most cases, the European players' sales are a relatively small fraction (< 0.5x) of the U.S.-based companies — see Exhibit 293 and Exhibit 294.

| Exhibit 291 | Local Players, Coach and Ralph Lauren, Depend on the U.S. for Roughly Three-Quarters of Their Total Sales Versus C.15-20% for Various European Players… |



Soft Luxury — U.S. Sales Exposure (% of Total Group Sales in the United States)

**Note:** PPR brands, Burberry, Hermes and Ralph Lauren reflect "Americas" sales.

Source: Corporate reports and Bernstein analysis.



| Exhibit 292 | …While in Hard Luxury, the Local Player — Tiffany — Is Also More Dependent on the United States |



Hard Luxury — U.S. Sales Exposure (% of Total Group Sales in the United States)

**Note:** Swatch and Bulgari reflect "Americas" sales.

Source: Corporate reports and Bernstein analysis.

| Exhibit 293 | Home-Grown American Brands Are Larger Than European Players in Their Local Market (Coach = 1.0x)… |



Relative U.S. Sales Penetration (Absolute $ Amount): Soft Luxury (Coach = 1.0x)



**Note:** Tommy Hilfiger relative penetration as of 2004. Company taken private in 2006.

Source: Oanda, corporate reports and Bernstein analysis.



| Exhibit 294 | ...This Also Seems to Be the Case in Hard Luxury (Tiffany = 1.0x) |



Relative U.S. Sales Penetration (Absolute $ Amount): Hard Luxury (Tiffany = 1.0x)

Source: Oanda, corporate reports and Bernstein analysis.

Local luxury players in the U.S. also dwarf European competitors in terms of total number of points of sale. We have seen this for retail POS (see Exhibit 255) but this is also very much the case in the wholesale channel. For instance, Coach maintains 930 "pure" wholesale POS at department stores and independents (i.e., 930 distinct addresses). This number is a c.6x multiple of our estimate for Gucci, for instance, of c.150 wholesale POS addresses (Exhibit 295).

However, it would seem that Coach has been able to achieve this level of wholesale penetration mostly by leveraging lower-price point department store chains (such as Macy's and Dillard's, which account for more than 80% of wholesale POS mentioned on the company's website locator) — see Exhibit 296 and Exhibit 275. We suspect that aspirational/elitist European brands (e.g., Gucci, Bottega Veneta, Prada) have been more inclined to distribute via higher-price point third-parties such as Neiman Marcus, Bergdorf Goodman, Saks and similarly positioned regional department stores such as Barneys and Lord & Taylor. "Breaking new ground" in wholesale might require Europeans to go beyond their comfort zone and distribute via lower-price point alternatives.

| Exhibit 295 | Coach Enjoys a Sizeable Pure Wholesale Network With >900 POS Versus Our Estimate of c.150 Doors for Gucci... |
|---|---|



**Note:** Each POS corresponds to a distinct address (for dept store/mall).

Source: Corporate reports and Bernstein estimates and analysis.

| Exhibit 296 | ...Among Selected Wholesale Doors Shown on Coach's Website (One-Third of Total), c.90% Are at Macy's or Dillard's |
|---|---|



**Note:** Select wholesale POS are a subset of 281 doors (c.1/3 total) listed on the company's website (not exhaustive but representative). Saks also mentioned as a major U.S. wholesale account in 2008 10K.

Source: Corporate reports and websites and Bernstein estimates and analysis.

Armani has been the only Italian brand recognizing the need to compete at a lower price point in America. Armani has developed a range of brands that enable the company to effectively compete in the United States at multiple price points, ranging from the accessible Armani Exchange to the runway styles of Giorgio Armani (see Exhibit 297 and Exhibit 298). Online U.S. price checks for women's trousers and skirts confirm the relatively wide-ranging price architecture among the various brands, with Giorgio Armani at the high end and Armani Exchange at the low end — see Exhibit 299 and Exhibit 300.

We also carried out a broad online U.S. price check across European and U.S.-based luxury players for three product categories: shoulder/tote bags, women's trousers and women's skirts — see Exhibit 301 to Exhibit 303. We observe that the local players such as Coach, Ralph Lauren and Tommy Hilfiger, tend to target a more "accessible" price point. In contrast, the European players in our price check tended to have higher price points across product categories. Interestingly, while Louis Vuitton had a much higher median price for its selected leather goods products, its range was very wide — touching a minimum of $650 and a max of $4,150.

| Exhibit 297 | Armani Has Been Able to Compete at a Lower Price Point in the United States… |
|---|---|





Source: Verdict, corporate websites and Bernstein analysis.

| Exhibit 298 | …Especially via Its Armani Exchange Sub-Label |
|---|---|



Source: Verdict, corporate websites and Bernstein analysis.

| Exhibit 299 | Giorgio Armani U.S. Online Price Architecture — Women's Trousers |
|---|---|



**Note:** Giorgio Armani prices taken from Neiman Marcus website. Emporio Armani prices translated from GBP to USD from U.K. online shopping platform. Armani Jeans reflect prices of denim jean trousers.

Source: Corporate websites and Bernstein analysis.

**Exhibit 300**            **Giorgio Armani U.S. Online Price Architecture — Women's Skirts**



**Note:** Giorgio Armani prices taken from Neiman Marcus website. Emporio Armani prices translated from GBP to USD from U.K. online shopping platform. Armani Jeans reflect prices of denim jean trousers.

Source: Corporate websites and Bernstein analysis.

**Exhibit 301**            **U.S. Online Price Check: Handbags — Shoulder/Tote**



**Note:** Ralph Lauren reflects accessories within the "Collection" brand — a series of high-end products distributed through DOS and high-end retailers. Other offerings such as canvas bags in the "Blue Label" range are excluded. Black shading indicates local players.

Source: Corporate websites and Bernstein analysis.

| Exhibit 302 | U.S. Online Price Check: Women's Trousers |
| --- | --- |



**Note:** Ralph Lauren "Black label" distributed akin to high-end European luxury brands in the U.S. — via DOS and a limited number of premier fashion retailers. Giorgio Armani prices taken from Neiman Marcus website. Black shading indicates local players.

Source: Corporate websites and Bernstein analysis.

| Exhibit 303 | U.S. Online Price Check: Women's Skirts |
| --- | --- |



**Note:** Ralph Lauren "Black label" distributed akin to high-end European luxury brands in the U.S. — via DOS and a limited number of premier fashion retailers. Giorgio Armani prices taken from Neiman Marcus website. Black shading indicates local players.

Source: Corporate websites and Bernstein analysis.

**Outlook for U.S. Luxury — Purgatory to Heaven?**

The jury is still out on the shape of the consumer demand recovery in the United States. Department stores LFL performance seems well past the trough, but industry contacts highlight continuing subdued trading for FW09, as well as a weak SS10 wholesale order book. Flagship stores in NYC are still largely empty and far from their targets, at least so far. Given easy comps and improving GDP outlook, nevertheless, we would expect the market to gradually come back to growth during FY10 (see Exhibit 304 and Exhibit 305).

**Exhibit 304**  **The United States Has Experienced a Sharp Contraction Since the Beginning of the Credit Crunch — Year-Over-Year Growth Is Expected to Turn Positive in 2010**



Source: BEA, Haver Analytics, *Global Insight* and Bernstein estimates and analysis.

**Exhibit 305**  **3Q:09 U.S. GDP Figures Point to Positive Quarter-Over-Quarter Growth (Annualized)**





Source: BEA, Haver Analytics, *Global Insight* and Bernstein estimates and analysis.

U.S. retail sales continue to face year-over-year declines — both for "Clothing & Clothing Accessory" and "Jewelry, Luggage & Leather Goods" categories. However, despite this, it appears that there are some signs of stabilization and deceleration in year-on-year declines. In August 2009 the Clothing category fell by -4.7%, an improvement off of c.-7% to -10% in late 2008/early 2009 — see Exhibit 306. The absolute level of declines have been more pronounced in the Jewelry, Luggage & Leather Goods category, yet evidence of stabilization exists: -22.4% (December 2008) and -12% (January 2009) versus -10% (August 2009) — see Exhibit 307. Reading across to both the European and Japanese Apparel markets, we observe that retail trade trends have already begun to exhibit signs of stabilization (see Exhibit 308 and Exhibit 309).

After a disastrous FY08 (see Exhibit 311), U.S. department stores have been particularly cautious with their FW09 orders (written in January and February 2009, just after the most disastrous luxury goods retail seasons in U.S. history). According to our interviews in Milan at the end of September 2009, caution has

continued in the SS10 orders (please see our report, *European Luxury Goods: An In-Depth View on Wholesale*, published October 28, 2009).

As the distribution of luxury brands in the U.S. is still largely handled by expensive third-party wholesalers (e.g., Neiman Marcus and Saks Inc.), in scenarios of deteriorating demand fundamentals, this channel can be potentially damaging. The deep-discount campaign launched by these department stores in November 2008 provides a good example of the risks and limitations for brand owners — 75% discounts being offered on luxury brands caused severe short-term disruption at directly-operated stores (through a "bargaining mentality" spill-over) and might have potential long-term negative fallout on pricing power and perceived brand quality (see Exhibit 310).

Recently improving LFL trends at Saks and Neiman Marcus would point to the opportunity of higher in-season reorders in 4Q:09 and 2Q:10 (see Exhibit 311).

| Exhibit 306 | U.S. Retail Sales Appear to Be Stabilizing Their Declines — Albeit at a Low Level… | Exhibit 307 | …While the Growth Trend in Jewelry, Luggage & Leather Goods Has Decelerated Since Late 2008 |



U.S. Retail Sales: Clothing & Clothing Accessory Stores (SA Mil.$)



Retail Sales: Jewelry & Luggage & Leather Goods Stores (SA Mil.$)

Source: Eurostat, Haver Analytics and Bernstein analysis.

Source: BEA, Haver Analytics and Bernstein analysis.



| Exhibit 308 | The EA16 Has Not Experienced Declines to the Same Extent as the U.S. But the Trend Looks Similar |
|---|---|



EA16: Retail Trade: Clothing & Footwear {Value} (SA,2005=100)

Source: Eurostat, Haver Analytics and Bernstein analysis.

| Exhibit 309 | Retail Sales in Japan Seem to Be Stabilizing and Is Showing Positive YOY Growth as of September 2009 |
|---|---|



Japan: Retail Sales: Fabrics, Apparel & Accessories (SA, 2005=100)

Source: Ministry of Economy, Trade & Industry, Haver Analytics and Bernstein analysis.

| Exhibit 310 | U.S. Department Stores Embarked in Deep-Discounting Campaigns in 4Q:08 Aiming to Revive LFL Momentum — Despite Ongoing Disruption Caused by the Move to Brand Owners, Further Discounting Took Place in Spring 2009 |
|---|---|



**Nov-08**: Deep-discounting campaign
╪ Saks kicked off campaign Thanksgiving 08
╪ Discounts of *up to 75% off* listed prices

╪ *Spillover effect on U.S. DOS networks*:
Bargaining mentality "forced" branded stores to hold one-off floating sales days in 4Q:08

╪ *Potential long-term negative impact on brand perception and pricing power*

╪ *Reduced use of third-party wholesale*:
(1) *Opening more DOS*
(raising U.S. capex requirements in a crisis) or
(2) *Opting for store-in-store format*

**Apr-09**: Discounts continue in S/S 09
╪ Double-digit -ve LFL performance
╪ Additional *25%-off sales day* in May 09 ...
╪ ...but decided to exclude 40 top luxury brands

Source: Factiva and Bernstein analysis.



**Exhibit 311**             **FY 2008 Was Particularly Difficult for U.S. Department Stores, Though We Are Beginning to Observe Improving LFL Trends at Saks and Neiman Marcus**



Source: Corporate reports and Bernstein analysis.

# Brazil — The Key Priority in South America Offers Immediate Growth Options

**Macroeconomic Drivers**

Brazil differs significantly from other BRIC growth stories, such as China and India. Brazil is often overlooked due to its lower total population (c.192 million inhabitants versus China and India — both more than one billion) and relatively lower real GDP growth (+3.0% from 1995 to 2008 versus +9.6% and +6.8% for China and India, respectively) — see Exhibit 312 to Exhibit 315. Nonetheless, the country seems to have developed a sizable high-net-worth population — second only to China among the BRICs (see Exhibit 317 and Exhibit 318) — and maintains a GDP dollar purchasing power parity per capita income level c.3x that of India and c.2x China's (see Exhibit 316).

| Exhibit 312 | Real GDP Growth in Brazil Over the Last c.15 Years Has Grown in the Low-to-Mid Single Digits |
|---|---|



Source: *Global Insight* and Bernstein analysis.

| Exhibit 313 | Over the Period from 1995-2008, Brazil's GDP CAGR (+3.0%) Has Trailed That of Other BRIC Countries |
|---|---|



Source: *Global Insight*, Haver Analytics and Bernstein analysis.

| Exhibit 314 | China's Real GDP Is Roughly the Size of India, Brazil and Russia Combined — The Latter Three Being About Equal in Size |
|---|---|



Source: *Global Insight* and Bernstein analysis.

| Exhibit 315 | On Average, Brazil's Real GDP/Capita Has Experienced Moderate Growth Since 1995 |
|---|---|



Source: *Global Insight* and Bernstein analysis.

| Exhibit 316 | Despite Relatively Lower GDP and GDP/Capita Growth Rates Versus China and India, Brazil's GDP PPP per Capita Levels Trail Only That of Russia Among BRICs |
|---|---|



Source: CIA Factbook and Bernstein analysis.

| Exhibit 317 | Wealth Creation at the Top-End of Brazil's Income Spectrum Has Risen Since the '90s — Though to a Somewhat Lesser Extent Than India, for Example |
|---|---|



Source: *Forbes* (The World's Billionaires list) and Bernstein analysis.

| Exhibit 318 | Among the BRIC Nations, Brazil Has the Second Most High-Net-Worth Individuals (2008) |
|---|---|



**Note:** HNWIs have at least US$1 million in investable assets, excl. primary residence, collectibles, consumables, & consumer durables.

Source: 2009 World Wealth Report and Bernstein analysis.

The Brazilian luxury market (estimated at €1.1 billion) accounts for 25% of non-U.S. Americas demand (0.7% global), marginally larger than India (est. €0.7 billion) but only one-sixteenth the size of Mainland China (est. €6.6 billion) — see Exhibit 319 to Exhibit 321. Brazil seems to be the most developed luxury hub in South America, with Canada (North) and Mexico (Central) representing the other major industry outposts in the Americas (see Exhibit 335 to Exhibit 337, as well as Exhibit 343). The bulk of demand is likely domestic, with tourist arrivals being relatively low (see Exhibit 322) and the travel retail channel relatively underdeveloped (see Exhibit 331).

| Exhibit 319 | Brazil Represents Only 0.7% of Global Luxury Demand |
|---|---|



**Note:** Luxury market as defined by Altagamma: womenswear + menswear + leather goods + shoes + watches & jewelry + perfumes & cosmetics.

Source: Altagamma, Oanda and Bernstein estimates and analysis.

| Exhibit 320 | Within the Americas Macro Region, the U.S. Constitutes the Vast Majority of Luxury Demand at c.90% |
|---|---|



**Note:** Luxury market as defined by Altagamma: womenswear + menswear + leather goods + shoes + watches & jewelry + perfumes & cosmetics.

Source: Altagamma, Oanda and Bernstein estimates and analysis.

| Exhibit 321 | Brazil Represents c.25% (€1.1 billion) of Luxury Demand in the Americas (Excl. U.S.) |
|---|---|



**Note:** Luxury market as defined by Altagamma: womenswear + menswear + leather goods + shoes + watches & jewelry + perfumes & cosmetics.

Source: Altagamma, Oanda and Bernstein estimates and analysis.

| Exhibit 322 | Luxury Demand in Brazil Is Likely Domestic-Based, as the Country Does Not Experience Material Tourist Inflows |
|---|---|

| Rank (2007) | Country | International Tourist Arrivals (millions) | Relative Size vs. France |
|---|---|---|---|
| 1 | France | 81.9 | 1.00x |
| 2 | Spain | 59.2 | 0.72x |
| 3 | United States | 56.0 | 0.68x |
| 4 | China | 54.7 | 0.67x |
| 5 | Italy | 43.7 | 0.53x |
| 6 | United Kingdom | 30.7 | 0.37x |
| 7 | Germany | 24.4 | 0.30x |
| 8 | Ukraine | 23.1 | 0.28x |
| 9 | Turkey | 22.2 | 0.27x |
| 10 | Mexico | 21.4 | 0.26x |
| *42* | *Brazil* | *5.0* | 0.06x |

Source: www.unwto.org, UNWTO World Tourism Barometer, Wikipedia and Bernstein analysis.

**Luxury Retail Footprint and Expansion Opportunities**

Brazil is a federation of 26 states (*estados*) and one federal district (comprising the capital city of Brasilia). It counts a total population of c.192 million (as of 2009). The country's three most populous states are grouped in its South East macro-region and account for c.40% of the total population. These are also home to the country's top two metropolitan areas — São Paulo (19.9 million inhabitants) and Rio de Janeiro (11.9 million) — see Exhibit 323 and Exhibit 324.

Overall, there are 13 metro areas with population of more than two million and 20 with more than one million. Metro areas above the two million mark account for c.36% of total population, pointing to a higher degree of urbanization than India

(c.9%). In terms of urban income levels, greater Brasilia leads the rankings with per capita income of >$30,000 in purchasing power parity terms (see Exhibit 325).

As in the case of India, we use two levels of brand sampling to build a "snapshot" of retail POS presence in Brazil: (a) Nine-brand sample, mostly comprising leather goods & footwear specialists, comparable to the one used in previous chapters; (b) 15-brand sample, additionally comprising brands with a men's apparel/accessories core (Armani, Zegna, Hugo Boss, Dunhill) and brands with a haute couture core (Chanel, Dior) — see Exhibit 326 for a comprehensive list of names in the enlarged sample.

| Exhibit 323 | Brazil Comprises 27 Federal Units (26 States and DF), Which Are Often Grouped Into Six Macro-Regions |
|---|---|

| Rk | State | Abb. | Region | 2009 Pop. Est. | % Tot. | Cities >2m urban pop. |
|---|---|---|---|---|---|---|
| 1 | São Paulo | SP | South East | 41,384,039 | 21.6% | 1 = São Paulo |
| 2 | Minas Gerais | MG | South East | 20,033,665 | 10.5% | 1 = Belo Horiz. |
| 3 | Rio de Janeiro | RJ | South East | 16,010,429 | 8.4% | 1 = Rio de Jan. |
| 4 | Bahia | BA | North East | 14,637,364 | 7.6% | 1 = Salvador |
| 5 | Rio Grande do Sul | RS | South | 10,914,128 | 5.7% | |
| 6 | Paraná | PR | South | 10,686,247 | 5.6% | |
| 7 | Pernambuco | PE | North East | 8,810,256 | 4.6% | |
| 8 | Ceará | CE | North East | 8,547,809 | 4.5% | 1 = Fortaleza |
| 9 | Pará | PA | North | 7,431,020 | 3.9% | |
| 10 | Maranhão | MA | North East | 6,367,138 | 3.3% | |
| 11 | Santa Catarina | SC | South | 6,118,743 | 3.2% | |
| 12 | Goiás | GO | Center West | 5,926,300 | 3.1% | |
| 13 | Paraíba | PB | North East | 3,769,977 | 2.0% | |
| 14 | Espírito Santo | ES | South East | 3,487,199 | 1.8% | |
| 15 | Amazonas | AM | North | 3,393,369 | 1.8% | |
| 16 | Alagoas | AL | North East | 3,156,108 | 1.6% | |
| 17 | Rio Grande do Norte | RN | North East | 3,137,541 | 1.6% | |
| 18 | Piauí | PI | North East | 3,145,325 | 1.6% | |
| 19 | Mato Grosso | MT | Center West | 3,001,692 | 1.6% | |
| 20 | *Distrito Federal* | DF | Center West | 2,606,885 | 1.4% | 1 = Brasilia |
| 21 | Mato Grosso do Sul | MS | Center West | 2,360,498 | 1.2% | |
| 22 | Sergipe | SE | North East | 2,019,679 | 1.1% | |
| 23 | Rondônia | RO | North | 1,503,928 | 0.8% | |
| 24 | Tocantins | TO | North | 1,292,051 | 0.7% | |
| 25 | Acre | AC | North | 691,132 | 0.4% | |
| 26 | Amapá | AP | North | 626,609 | 0.3% | |
| 27 | Roraima | RR | North | 421,499 | 0.2% | |
| **Tot Brazil** | | | | **191,480,630** | **100%** | **6 cities >2m** |

Source: IBGE, Wikipedia and Bernstein analysis.

| Exhibit 324 | South Eastern States, Including the Most Populous Cities of São Paulo and Rio de Janeiro, at 81 million Inhabitants Account for c.42% of the Total Population |
|---|---|



Source: Brazil-tours, Wikipedia and Bernstein analysis.

| Exhibit 325 | | | | There Are 13 Metropolitan Areas With More Than Two Million Inhabitants in Brazil and 20 Overall With More Than One Million; Metro Areas Above the Two Million Mark Account for c.36% of Total Population, Pointing to a Higher Degree of Urbanization Than India (c.9%) | |

| | | | 2007-09 Pop. Est. | | GDP/Capita |
| Rank | City (with >1 mil. pop.) | State(s) | Urban | Metro Area | (PPP US$) |
|---|---|---|---|---|---|
| 1 | **Sao Paolo** | São Paulo | 11,037,593 | 19,889,559 | 19,508 |
| 2 | **Rio de Janeiro** | Rio de Janeiro | 6,186,710 | 11,902,701 | 16,887 |
| 3 | Belo Horizonte | Minas Gerais | 2,452,617 | 5,397,438 | 11,302 |
| 4 | Porto Alegre | Rio Grande do Sul | 1,436,123 | 4,063,886 | 16,241 |
| 5 | Salvador | Bahia | 2,998,056 | 3,866,004 | 2,587 |
| 6 | Recife | Pernambuco | 1,561,659 | 3,768,902 | 9,287 |
| 7 | Fortaleza | Ceará | 2,505,552 | 3,602,319 | 6,940 |
| 8 | **Brasilia** | DF, Goiás, M. Gerais | 2,606,885 | 3,451,549 | 31,870 |
| 9 | Curitiba | Paraná | 1,851,215 | 3,172,357 | |
| 10 | Campinas | São Paulo | 1,064,669 | 2,633,523 | |
| 11 | Belém | Pará | 1,437,600 | 2,249,405 | |
| 12 | Goiânia | Goiás | 1,281,975 | 2,102,097 | |
| 13 | Manaus | Amazonas | 1,738,641 | 2,042,185 | |
| 14 | Vitória | Espírito Santo | 320,156 | 1,624,837 | |
| 15 | Baixada Santista | São Paulo | 417,098 | 1,606,863 | |
| 16 | Natal | Rio Grande do Norte | 806,203 | 1,312,123 | |
| 17 | São Luís | Maranhão | 997,098 | 1,211,270 | |
| 18 | Maceió | Alagoas | 936,314 | 1,160,393 | |
| 19 | João Pessoa | Paraíba | 702,235 | 1,146,461 | |
| 20 | Teresina | Piauí, Maranhão | 802,537 | 1,116,303 | |
| | **Brazil - Total Population** | | | **191,480,630** | |
| | *Cities/Metro Areas >2m as %* | | *15%* | *36%* | |
| | *Cities/Metro Areas >1m as %* | | *21%* | *40%* | |

**Note:** GDP/capita estimates = 2008 GDP PPP $ billion est. (PWC)/2007-09 Metro Area pop. Est. (IBGE). Black shading indicates Retail POS presence by luxury brands.

Source: IBGE, PriceWaterhouseCooper, Wikipedia and Bernstein analysis.

Luxury retail distribution is in its infancy. Only two major cities — São Paulo & Rio de Janeiro — have thus far been somewhat penetrated by foreign brands, with several major brands noticeably still absent (also see Exhibit 340 for additional details).

In our enlarged sample of 15 brands, more than one-third of names (e.g., Prada, Fendi, Burberry) do not maintain a direct retail presence (see Exhibit 326). The majority of brands with retail operations entered the market in the late 1990s following the loosening of import duties on selected product categories (see Exhibit 327). Ferragamo (eight stores) and Louis Vuitton (six) are the brands with the largest presence, yet the store count remains modest.

Early movers such as Armani and Dior (which both opened their first store in the late 1990s) rank highest on Nielsen's Brazilian "top-of-mind" survey asking respondents to identify preferred luxury brands that would be purchased if "money were no object." The top two spots in the global survey differ (see Exhibit 328).

São Paulo accounts for the great majority (c.75-80%) of retail POS, with Rio de Janeiro a distant second (c.15%) — see Exhibit 329. Nonetheless, the retail POS density in São Paulo — much like that of Indian port-of-entry New Delhi — remains less than one-fifth that of Beijing municipality in China (see Exhibit 330).

| Exhibit 326 | More Than One-Third of Names in Our Enlarged Sample (15 Luxury Brands) Currently Have No Retail POS Presence in Brazil; Ferragamo and Louis Vuitton Seem to Lead in Terms of Retail Penetration, Followed by Armani and Zegna |
|---|---|



**Note:** 9-brand: Louis Vuitton, Fendi, Gucci, BV, Ferragamo, Prada, Hermés, Burberry, Coach; 15-brand: Chanel, Dior (HC); Armani, Zegna, H Boss, Dunhill (men's core).

Source: Corporate reports and websites and Bernstein estimates and analysis.

| Exhibit 327 | Most Brands That Are Present in Brazil Made Their Retail Foray in the Late 1990s, Following Import Duty Relaxation; the 2008 Opening of Cidade Jardim Also Acted as a Boost |
|---|---|

| Selected Brands | Retail POS Entry into Brazil |
|---|---|
| Chanel | 1996 |
| Armani | 1996 |
| Versace | 1996 |
| DKNY | 1997 |
| Louis Vuitton | 1998 |
| Gucci | 1998 |
| Ferragamo | 1998 |
| Donna Karen | 1998 |
| YSL | 1998 |
| Zegna | 1998 |
| Dior | 1999 |
| Furla | 2009 |
| Hermes | 2009 |
| Longchamp | 2009 |
| Rolex | 2009 |

**1990s:** '94 saw a significant loosening of import duties on key luxury goods product categories, causing direct forays by several brands starting in '96

**2000s:** The opening of São Paulo's Cidade Jardim complex in '08-09 catalyzed further retail entries

Source: Factiva and Bernstein estimates and analysis.

| Exhibit 328 | Early-Movers Armani and Dior Rank Highest in Nielsen's 2008 'Top of Mind' Survey for Brazil — The Top Two Are Different from the Names Topping the Global Survey |
|---|---|



Source: BBC, www.whataboutbrazil.com, Nielsen, corporate reports and websites and Bernstein estimates and analysis.



**Exhibit 329** Only Two Cities Have Begun to Be Penetrated by Luxury Retail — São Paulo (c.80% POS) and Rio (c.15%); Brasilia Has Only Been Tapped by Two Brands (Louis Vuitton, Hugo Boss)



**Exhibit 330** As in the Case of Indian "Luxury Cities," Average Brand Density Remains More Than 5x Below Beijing's Level



Note: Only two stores in Brasilia, operated by Louis Vuitton and Hugo Boss.

Source: Corporate reports and websites and Bernstein estimates and analysis.



Note: Density measured using nine-brand sample, for comparability.

Source: Corporate reports and websites and Bernstein estimates and analysis.

Luxury malls (primarily based in São Paulo) account for 50-60% of total retail POS and were instrumental in introducing foreign brands to the market and "educating" demand. The balance is mostly made up of stand-alone locations at exclusive addresses (e.g., Rua Haddock Lobo in São Paulo) — see Exhibit 331 and Exhibit 341. Three operators account for virtually all mall locations (see Exhibit 332 and Exhibit 342). *Daslu* and the *Iguatemi* chain, both founded in the 1960s, were pioneers. More recent *Cidade Jardim*, opened in 2008, has spurred a further wave of luxury forays by brands previously missing (e.g., Hérmes) and has quickly managed to find suitable tenants (see Exhibit 333).



| Exhibit 331 | Luxury Malls Account for More Than Half of Total POS; the Balance Mostly Consists of Stand-Alones at Key Addresses (e.g., Rua Haddock Lobo in SP) and Some Airport Locations |
|---|---|



■ Stand-Alone   ▨ Luxury Mall   ▥ DF/Travel   ☐ Outlet

Source: Corporate reports and websites and Bernstein estimates and analysis.

| Exhibit 332 | Iguatemi, Cidade Jardim and Daslu Account for the Great Majority of Luxury Mall Locations; Only Armani, Zegna and Hugo Boss Have POS With Other Mall Operators |
|---|---|



■ Iguatemi   ▨ Cidade Jardim   ▥ Daslu   ☐ Other

Note: Other include: Sao Conrado Fashion, RJ (Armani x1), Shopping Leblon, RJ (Zegna x1), Morumbi Shopping, SP (HB x1), Parkshopping, Brasilia (HB x1).

Source: Corporate reports and websites and Bernstein estimates and analysis.

| Exhibit 333 | Iguatemi and Daslu Were Founded in São Paulo in the 1960s — Daslu in Particular Acted as First Port of Entry Into the Country for Several Brands; Cidade Jardim Is a Much Newer Player (Opened 2008) But Has Already Been Able to Capture Roughly One-Third of Luxury Mall POS in Our Enlarged Sample of Brands |
|---|---|

| Name | Opened | Location City | Location State | Brand Presence Sample = 9 | Brand Presence Sample = 15 | Notes |
|---|---|---|---|---|---|---|
| Daslu | 1958 | São Paulo | SP | 2 / 22% | 5 / 23% | ■ Opened in 1958 by Lúcia Piva de Albuquerque Tranchesi & Lourdes Aranha<br>■ Founder's daughter Eliana Tranchesi took the helm in the late '70s<br>— Daslu means "from Lu"; Lu was a nickname for founders Lucia and Lourdes<br>■ Classical mansion was used as its first location, catering to São Paulo's elite<br>— Moved to new location (Vila Daslu) in '05, in São Paulo's Vila Olimpia area<br>— Opened location within new Cidade Jardim mall in '08 (see below)<br>■ Served as first port-of-entry for several international brands<br>— Including first store-in-store locations by Chanel ('96) and LV ('98)<br>■ Currently under criminal investigation for its import practices and tax evasion<br>— Eliana Tranchesi & brother sentenced to >90 years imprisonment in 2009<br>— Daslu itself was fined $112m for a tax evasion scheme dating back to 2000 |
| Iguatemi | 1966 | Several *São Paulo (1st store)* | Several *SP* | 4 / 44% | 7 / 32% | ■ Opened in Nov-66 in Brigadeiro Faria Lima Av., in São Paulo's Jardins area<br>■ Iguatemi founded with the acquisition of Construtora Alfredo Matias in 1979<br>— Construtora Alfredo Matias's assets included the São Paulo mall<br>— Iguatemi is currently part of a wider group known as Grupo Jereissati<br>■ 15 other locations; key openings all over Brazil in the last 3 decades, e.g.:<br>— 1980s: Campinas (80), Porto Alegre (83),<br>— 1990s: Praia dB (91), Campinas (92), Rio, Caxias dS (96), São Carlos (97)<br>— 2000s: Florianópolis (07) |
| Cidade Jardim | 2008 | São Paulo | SP | 3 / 33% | 6 / 27% | ■ More recent mall development in São Paulo, 72,000 m2 in total<br>— 180 total stores at the end of the project, 120 in phase I<br>— Includes Reebok gym, 7 movie theaters, a spa, restaurants (not food court)<br>— Designed with parental convenience in mind (e.g. kids' space, baby trolleys)<br>■ Daslu and Zara were used as anchor stores for the launch<br>— 1st time in a shopping center for Daslu (as multi-brand retailer)<br>■ Other importantant first-time forays coincided with opening of Cidade Jardim<br>— 1st Brazilian store for: Furla, Hermès, Longchamp, Rolex<br>■ US actress Sarah Jessica Parker, appared in May-08 inauguration TV campaign |

Note: Nine-brand: Louis Vuitton, Fendi, Gucci, BottegaVeneta, Ferragamo, Prada, Hermés, Burberry, Coach; 15-brand: Chanel, Dior (HC); Armani, Zegna, Hugo Boss, Dunhill (men's core).

Source: Corporate reports and websites and Bernstein analysis.

The size of the opportunity for foreign luxury brands in Brazil is not comparable to that of China or even India. However, the potential for a step-up in luxury development in the more immediate future seems greater.

There could be two engines of growth: (a) brands with no retail presence may enter via São Paulo in the short term and eventually further expand in this city as well as in Rio de Janeiro (e.g., Burberry has recently purchased rights from its licensee and is readying for a 2010 retail foray); (b) brands that have already made these initial steps (e.g., Louis Vuitton) will likely grow their presence in three ways:(1) further openings in the existing luxury cities; (2) selected openings in rich but less-populated Brasilia; and (3) accessing untapped urban markets with per capita income of over $7,000 purchasing power parity 'threshold' (e.g., Porto Alegre, Belo Horizonte, Recife) — see Exhibit 334.

Further external catalysts for growth exist. Most visibly, Rio de Janeiro (already the focal point of tourist interest) is set to host the 2014 World Cup and 2016 Summer Olympics. These events might accelerate the development of the travel retail channel and could provide sustained boost for certain local markets, therefore justifying further local openings.

Moreover, establishing the brand's name and building superior critical mass in Brazil could potentially facilitate more effective brand reach in the greater South American region, where other sizeable opportunities might include Argentina, Chile, and possibly Venezuela (see Exhibit 343).

| Exhibit 334 | Short-Term Growth Is Likely to Result from Market Entries via São Paulo (First) and Rio De Janeiro (Later) by Several Missing Names; More Penetrated Brands Could Instead Expand in the Short- and Medium-Term via (1) Further Openings in Existing Cities as Well as Through Forays Into (2) Brasilia and (3) the Three Populous Metro Areas of Belo Horizonte, Porto Alegre and Recife |
|---|---|



Source: IBGE, World Gazeteer, PriceWaterhouseCooper (2008 US$ urban GDP est.), Demographia, Wikipedia and Bernstein estimates and analysis.

**Brazil in the Context of the U.S.-Dominated Americas Region**

Exhibit 335 to Exhibit 337 place Brazil's retail POS (analyzed in detail above) in the context of the wider Americas region.

The United States accounts for an estimated 90% of luxury demand in the Americas and for c. 75-90% of the region's retail POS for selected representative brands (see Exhibit 335). Mexico, Canada and Brazil account for the lion's share of the balance, both in terms of stores and in terms of total demand. Specifically, Brazil is estimated to host c.12% of non-U.S. retail POS in the Americas — only trailing Mexico and Canada — and to account for roughly a quarter of non-U.S. luxury sales (see Exhibit 336). Store percentages are similar even when focusing exclusively on the Louis Vuitton and Gucci mega-brands (as we do in Exhibit 337).

| Exhibit 335 | Approximately 80% of Total Americas Retail POS Locations Are in the United States |
|---|---|



**Note:** U.S. store count includes Territories: American Samoa, Guam, Saipan/NMI, Puerto Rico, U.S. Virgin Islands.

Source: Corporate reports and Bernstein estimates and analysis.

| Exhibit 336 | Brazil Trails Only Mexico & Canada in Terms of the Size of Its Retail POS Footprint in the Americas (Excl.-U.S.) Market |
|---|---|



**Note:** U.S. store count includes Territories: American Samoa, Guam, Saipan / NMI, Puerto Rico, U.S. Virgin Islands. Pct calculated using our enlarged 15-brand sample.

Source: Corporate reports and Bernstein estimates and analysis.

| Exhibit 337 | Brazil's Prominence in the Louis Vuitton and Gucci Retail Footprint Is Slightly Higher Versus a Sample of 15 Names |
|---|---|



**Note:** U.S. store count includes Territories: American Samoa, Guam, Saipan / NMI, Puerto Rico, U.S. Virgin Islands.

Source: Corporate reports, Bernstein estimates and analysis.

**A Closer Look at the Key Domestic Luxury Market Players**

Leading local brands can be considered real players in the market, but not necessarily direct competition to foreign names. Local expertise mostly resides in precious gems & stones and apparel designer fashion. Leading names include: Le Lis Blanc (see details in Exhibit 339), H. Stern, Francesca Romana, and Carmen Steffens — the latter three are engaged in foreign operations as well. Local brands are not readily dismissed as lower quality, and when successful, are purchased with a sense of domestic pride (see Exhibit 338 and Exhibit 339).

| Exhibit 338 | Brazil Has Seen the Birth of a Number of Domestic Players, Especially in the Last Two Decades; H Stern (Jewelry and Gem Trading Pioneer), Francesca Romana (DOS and Wholesale), and Carmen Steffens (Through a Series of Franchising Agreements) Have Led the Way in Overseas Ventures |
|---|---|

| Domestic Brand | Founded | Brazil stores | Key Description and Details |
|---|---|---|---|
| **H Stern** | early 1950s | 46 | ■ Brand focus: Precious stones and jewelry<br>■ Founded by German émigré, Hans Stern, as a small Brazilian jewelry outfit in the '50s<br>■ He had previously started a Rio de Janeiro-based gem trading company in 1945<br>■ Expanded his business internationally on the other side of the Atlantic in 1964<br>■ Often featured in Elle, Marie Claire, Vogue, Harper's Bazaar, W and In Style magazines<br>■ Ipanema HQ ('83) claimed to be largest space built for jewelry manufacturing in the world<br><br>■ Presence throughout LatAm; also in the U.S., Europe and the Middle East<br>■ 160 stores in 12 countries around the world; 46 of which in Brazil (15 in SP, 11 in RJ) |
| **Le Lis Blancs** | 1982 | 34 DOS + 4 | ■ Brand focus: Premium fashion apparel, home décor, fragrances, own glossy magazine<br>→ See following exhibit for more details |
| **Francesca Romana** | 1991 | 19 DOS | ■ Brand focus: custom jewelry, e.g. hand-crafted items and Brazilian stones<br>■ F. Romana Diana was originally based in Rome, but relocated to Brazil >20 yrs ago<br>■ Combines Italian design with Brazilian *bossa* ; Rio de Janeiro inspires the bulk of her work<br>■ Based in an atelier in Rio de Janeiro, where all design is decided upon<br>■ Regularly featured on Vogue, Bazaar, and In Style magazines<br><br>■ 19 Brazilian stores: Rio de Janeiro (5); São Paulo (3); Belo Horizonte, Brasília, Salvador (2 each); Belém, Fortaleza, Goiânia, Maceió, Ribeirão Preto (1 each)<br>■ Foreign retail presence: Europe (1 store in Paris, 1 in Madrid, 1 in Brussels)<br>■ Also presence via selective wholesale in Brazil, the U.S., Portugal |
| **Carmen Steffens** | 1993 | 140 franchisees | ■ Brand focus: Leather goods & accessories, shoes, RTW<br>■ Aims at exclusivity: small quantities produced, no inventories kept at Brazilian HQ<br>■ Also store inventories are *not* replenished once a product runs out of stock<br>■ Caters to an audience of "fashion savvy, fun loving, confident" women<br>■ The company also manages the *Raphael Steffens* and *CS Teen* brands:<br>   — *Raphael Steffens* : Menswear and accessories line for men with "extremely good taste"<br>   — *CS Teen* : For teenage customers and young adults who "know what they want"<br>■ Also owns Couroquímica, one of the largest leather tanneries in Latin America<br><br>■ 140 franchised locations in Brasil and c.25 around the world<br>■ Franchisees pay 2% royalties to brand, according to the company's website<br>■ Other Americas presence in: Argentina, Canada, Paraguay, U.S., Uruguay<br>■ Also present in: Angola, Australia, France, S Africa, Spain, Portugal<br>■ Plans franchise openings in Norway and Japan<br>■ Brazilian wholesale presence: 600 domestic POS |

Source: Corporate reports and websites and Bernstein analysis.

**Exhibit 339    Domestic Player — Le Lis Blanc [Brazil, BOVESPA:LLIS3]**

| Le Lis Blanc | | |
| --- | --- | --- |



| | | Local (BRL) 31-Dec-08 | US$ 31-Dec-08 |
| --- | --- | --- | --- |
| LE LIS BLANC | 08 Net Sales | 197.5 | 110.0 |
| | % growth | 44.6% | 44.6% |
| | 08 EBITDA | 27.2 | 15.2 |
| | % margin | 13.8% | 13.8% |
| | 08 EBIT | 20.6 | 11.5 |
| | % margin | 10.4% | 10.4% |

| Category | Apparel |
| --- | --- |
| Focus | Women's Designer |
| Region | Latin America |
| Country | Brazil |
| Exchange | BOVESPA |
| Ticker | LLIS3 |

**Ownership Details**

| Free Float | 31.15% |
| --- | --- |
| Artésia (all) | 16.48% |
| Wutherford | 16.46% |
| Thema | 10.06% |
| Vale do Rio V. | 11.81% |
| AFWG (founders) | 9.78% |
| Sub-total | 95.94% |

**Key Description**

**Product & Brand Overview**
- Leading designer and specialty retailer for women's premium fashion apparel in Brazil
  - Includes Chez Le Lis and Le Lis Petit (kids) apparel collections
- Core customers are mostly women, belonging to a broad 20-55 age bracket
- Also distributes home décor products, fragrances and own fashion magazine

**Distribution**
- Designs all apparel and accessories in-house and outsources production to 3rd parties
- Distributed mostly via (a) DOS and (b) licensed stores (at upscale malls or on high streets)
  - Average store size of 350 m2; 37 total stores and c. 12,900 m2 selling area as of FY08
- Also distributed on a wholesale basis, across >160 multi-brand specialty shops
- 82% of FY08 sales generated in DOS, 5% in licensed stores, 11% in multibranded shops
- Began a drive to convert licensed stores into DOS and increase total number of stores
  - 33 DOS in FY08 vs. 11 in FY07 (see right); 4 licensed stores in FY08 vs. 20 in FY07

**Company History — Key Milestones**
- **1982**: Established as *Restoque Comércio de Roupas Ltda.* by industry veterans Guida & Atrange
- **1988**: Launched *Le Lis Blanc* brand; first company store launched in São Paulo
- **1997**: **Started expanding in other Brazilian states**, 6th store opens in Curitiba, Paraná state
- **1998**: **First licensing agreement** for use of the *Le Lis Blanc* brand
- **2002**: **Began sales to multibranded stores**; products present in 19 Brazilian states
- **2003**: Launched own-brand fashion magazine
- **2005**: **Diversification of product line**, with launch of home products line to complement apparel
- **2007**: - In July, EDGE2 (controlled by PE firm Artésia) acquired an **84% stake**; 16% still with founders
  - Plan to convert licensed stores to DOS and increase own retail put into swift action
- **2008**: - **Initial public offering** on 25-Apr-08
  - Partial Artésia exit via floating; founder-owners (AFWG) also reduced joint stake to c.10%
  - Acquired Brazil's Bo.Bô Bourgeois Bohème brand, presence: 1 store + wholesale

**Key Theme: License Conversion in '07-08**



**LLIS3 - Rel. SP Perf. vs. MXLA Index (since IPO in Apr-08)**

**Note:** EBIT and EBITDA figures excluding exceptional non-recurring items. Ownership details as per FY08 annual report (early 2009).
Source: Bloomberg L.P., Factiva, corporate reports and website and Bernstein analysis.

**Additional Retail POS Footprint
Detail (Brazil & Americas)**

| Exhibit 340 | Brazil — Retail POS and Metro Density | | | |

| | No. Retail POS and Metro Area Density | | | |
| Brand Name | Brazil | Sao Paolo | Rio de Janeiro | Brasilia |
|---|---|---|---|---|
| LV | 6 | 4 | 1 | 1 |
| Fendi | 0 | 0 | 0 | 0 |
| Gucci | 2 | 2 | 0 | 0 |
| BV | 0 | 0 | 0 | 0 |
| Prada | 0 | 0 | 0 | 0 |
| Ferragamo | 8 | 6 | 2 | 0 |
| Hermes | 1 | 1 | 0 | 0 |
| Burberry | 0 | 0 | 0 | 0 |
| Coach | 0 | 0 | 0 | 0 |
| **9 Brands Sample** | **17** | **13** | **3** | **1** |
| % Total | - | 76% | 18% | 6% |
| Avg. Brand Density (Metro Area) | - | 0.073 | 0.028 | 0.032 |
| Dior | 2 | 2 | 0 | 0 |
| Chanel | 2 | 2 | 0 | 0 |
| Armani | 5 | 4 | 1 | 0 |
| Zegna | 5 | 4 | 1 | 0 |
| H Boss | 4 | 3 | 0 | 1 |
| Dunhill | 0 | 0 | 0 | 0 |
| **15 Brands Sample** | **35** | **28** | **5** | **2** |
| % Total | - | 80% | 14% | 6% |

Source: Corporate reports and website and Bernstein analysis.

| Exhibit 341 | Brazil — Retail POS by Channel | | | |

| | | Retail POS, by Channel | | | |
| Brand Name | Brazil | Standalone | Outlet | Luxury Mall | DF/Travel |
|---|---|---|---|---|---|
| LV | 6 | 33% | 0% | 67% | 0% |
| Fendi | 0 | | | | |
| Gucci | 2 | 50% | 0% | 50% | 0% |
| BV | 0 | | | | |
| Prada | 0 | | | | |
| Ferragamo | 8 | 25% | 0% | 38% | 38% |
| Hermes | 1 | 0% | 0% | 100% | 0% |
| Burberry | 0 | | | | |
| Coach | 0 | | | | |
| **9 Brands Sample** | **17** | **29%** | **0%** | **53%** | **18%** |
| Dior | 2 | 50% | 0% | 50% | 0% |
| Chanel | 2 | 0% | 0% | 100% | 0% |
| Armani | 5 | 40% | 0% | 60% | 0% |
| Zegna | 5 | 20% | 0% | 80% | 0% |
| H Boss | 4 | 0% | 25% | 75% | 0% |
| Dunhill | 0 | | | | |
| **15 Brands Sample** | **35** | **26%** | **3%** | **63%** | **9%** |

Source: Corporate reports and website and Bernstein analysis.

| Exhibit 342 | Brazil — Luxury Mall POS by Chain | | | | |

| Brand Name | Luxury Mall | Luxury Mall POS, by Chain | | | |
|---|---|---|---|---|---|
| | | Iguatemi | Daslu | Cidade Jardim | Other |
| LV | 4 | 2 | 1 | 1 | 0 |
| Fendi | 0 | 0 | 0 | 0 | 0 |
| Gucci | 1 | 1 | 0 | 0 | 0 |
| BV | 0 | 0 | 0 | 0 | 0 |
| Prada | 0 | 0 | 0 | 0 | 0 |
| Ferragamo | 3 | 1 | 1 | 1 | 0 |
| Hermes | 1 | 0 | 0 | 1 | 0 |
| Burberry | 0 | 0 | 0 | 0 | 0 |
| Coach | 0 | 0 | 0 | 0 | 0 |
| **9 Brands Sample** | **9** | **4** | **2** | **3** | **0** |
| | - | 44% | 22% | 33% | 0% |
| Dior | 1 | 0 | 1 | 0 | 0 |
| Chanel | 2 | 0 | 1 | 1 | 0 |
| Armani | 3 | 1 | 0 | 1 | 1 |
| Zegna | 4 | 1 | 1 | 1 | 1 |
| H Boss | 3 | 1 | 0 | 0 | 2 |
| Dunhill | 0 | 0 | 0 | 0 | 0 |
| **15 Brands Sample** | **22** | **7** | **5** | **6** | **4** |
| | - | 32% | 23% | 27% | 18% |

Source: Corporate reports and website and Bernstein analysis.

| Exhibit 343 | Retail POS Locations in the Americas Macro Region (Excluding the United States) |

| | 9 Brand Sample | | | | | | | | | 6 Additional Brands (Total Sample = 15) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LV | Fendi | Gucci | BV | Prada | Ferr. | Hermes | Burberry | Coach | Dior | Chanel | Armani | Zegna | H. Boss | Dunhill |
| Argentina | 1 | | | | | 4 | 1 | | | | | 1 | 2 | 3 | |
| Aruba | 1 | | 1 | | | 1 | | | | | | | 1 | | |
| Bahamas | | 1 | 2 | | | 1 | | | 1 | | | | | | |
| **Brazil** | **6** | | **2** | | | **8** | **1** | | | **2** | **2** | **5** | **5** | **4** | |
| Canada | 9 | | 2 | | 1 | 3 | 2 | 3 | 21 | 3 | 6 | 6 | 1 | 18 | |
| Chile | 1 | | | | | 2 | 1 | | | | | 1 | 1 | 4 | |
| Colombia | 1 | | | | | 1 | | | | | | | 1 | 3 | |
| Ecuador | | | | | | 1 | | | | | | 1 | 2 | | |
| El Salvador | | | | | | 1 | | | | | | | | | |
| Guatemala | | | | | | 1 | | | | | | | | 1 | |
| Mexico | 9 | 4 | 4 | | | 26 | 3 | 3 | | 2 | 1 | 4 | 8 | 52 | |
| Panama | 1 | | | | | 5 | 1 | | | | 1 | 1 | 1 | 3 | |
| Peru | | | | | | | | | | | | | 1 | 3 | |
| St. Barth | 1 | | | | | | 1 | | | 1 | | | | | |
| St. Martin | | | | | | | 1 | | | | | | | | |
| St. Thomas | | | | | | 1 | | | | | | | | | |
| Uruguay | | | | | | 1 | | | | | | | 1 | | |
| Venezuela | 1 | 3 | | | | 1 | | | | | | 1 | | 4 | |
| **Total** | **31** | **8** | **11** | **0** | **1** | **57** | **11** | **6** | **22** | **8** | **10** | **19** | **23** | **97** | **0** |

Source: Corporate reports and website and Bernstein analysis.

# The Middle East — A Two-Speed Growth Story

**Zooming in on the "Middle East"**

For the purposes of this *Blackbook*, we define the Middle East as a geographically vast, culturally and economically diverse quasi-continent covering 32 countries and territories. For ease of analysis, this can be further broken down into two regions — (1) "Traditional" ME (with c.279 million inhabitants); and (2) "Greater" ME (with c.444 million inhabitants). Each region can be further broken down into four sub-regions: "Traditional" ME is comprised of (a) Arabia/Gulf, (b) Fertile Crescent, (c) Turkey, and (d) Iran (see Exhibit 344); "Greater" ME is made up by (e) North Africa, (f) the Caucasus, (g) Central Asia, and (h) South Asia (see Exhibit 345).

While the "Traditional" ME is less populous than the "Greater" ME region (c.60% total population), it is also distinctly wealthier (component countries' median per capita income is 2.5x that of "Greater" ME, with seven countries with GDP/head in dollar purchasing power parity terms more than $15,000 versus none) — see Exhibit 352 for country-by-country details. As we will see, most of the Middle East's key luxury markets are within the "Traditional" ME region.

| Exhibit 344 | "Traditional" Middle East — Arabia/Gulf, Fertile Crescent, Turkey, Iran Sub-Regions |
|---|---|



| Exhibit 345 | "Greater" Middle East — North Africa, Caucasus, Central and South Asia Sub-Regions |
|---|---|



Source: Worldatlas.com, Wikipedia and Bernstein analysis.

Source: Worldatlas.com, Index Mundi, Wikipedia and Bernstein analysis.

The Middle East should not be overlooked as it is already a sizeable reality in the business of luxury, with an estimated market size of €7 billion, c.4.5% of global demand (see Exhibit 346 and Exhibit 347). Luxury in the region has likely grown at a CAGR over 2x the world over the past decade. We estimate market growth using Swiss watch exports to the region as a proxy given the category's prominence amongst consumers in key markets (e.g., UAE).

According to a Synovate survey (October 2009), hard luxury seems to rule local consumers' ambitions in the key market of Dubai — fine jewelry emerged as the most coveted product category (if money were not object), followed by luxury watches (see Exhibit 348 and Exhibit 349). Moreover, we note that, as per the industry body FHS, the Middle East constitutes c.9-10% of total CHF watch exports — a proportionally higher amount versus the region's size in the overall global luxury market (see Exhibit 350). Swiss watch export data to the region could therefore be considered a valid proxy to track luxury market growth over the last decade. As per FHS, the annualized growth of Swiss watch exports to the Middle East region was +13% in 2000-08 (2x global) and +8% when extending the period to 2009 (4x global) — see Exhibit 351.

| Exhibit 346 | The Middle East Region Represents c.4.5% of Global Luxury Demand With an Overall Size of Estimated €7 Billion |
| --- | --- |



| Exhibit 347 | Middle Eastern Demand Represents >90% of the Rest of World, With the Balance Given by Other Africa |
| --- | --- |



Note: Luxury market as defined by Altagamma: womenswear + menswear + leather goods + shoes + watches & jewelry + perfumes & cosmetics.

Source: Altagamma, Oanda, Bernstein estimates and analysis.

Note: Luxury market as defined by Altagamma: womenswear + menswear + leather goods + shoes + watches & jewelry + perfumes & cosmetics.

Source: Altagamma, Oanda, Bernstein estimates and analysis.

| Exhibit 348 | UAE — Fine Jewelry Was Local Consumers' Top Choice for Luxury Category That They Would Purchase (If Money Were No Object), With More Than a Quarter Surveyed Choosing This Answer |
| --- | --- |



| Exhibit 349 | UAE — Though Not as Popular as Fine Jewelry, Luxury Watches Were Highly Desired Among Consumers |
| --- | --- |



Note: Survey of >8,000 consumers across 11 urban markets.

Source: Synovate "In:fact Survey: Global luxury brands survey shows one-third of people feel guilty if they treat themselves and half prefer logos on their luxury goods." (October 2009) and Bernstein analysis.

Note: Survey of >8,000 consumers across 11 urban markets.

Source: Synovate "In:fact Survey: Global luxury brands survey shows one-third of people feel guilty if they treat themselves and half prefer logos on their luxury goods." (October 2009) and Bernstein analysis.

| Exhibit 350 | As per FHS, the ME Constitutes c.9-10% of Total CHF Watch Exports — a Proportionally Higher Amount vs. the Region's Size in the Overall Global Luxury Market |

| Exhibit 351 | The CAGR of Swiss Watch Exports to ME Countries Was c.+13% from 2000 to 2008 and c.+8% from 2000 to 2009 — Consistently Higher (2-4x) vs. Global |



Source: FHS and Bernstein analysis.



Source: FHS and Bernstein analysis.

Although the overall region comprises more than 30 countries (as per our definition), c.80% of its retail POS are concentrated in six key markets — UAE, Saudi Arabia, Turkey (tier 1); Kuwait, Bahrain, Qatar (tier 2). The macroeconomic backdrop for these countries' prominence in luxury distribution differs (see Exhibit 352). Saudi Arabia and Turkey have sizeable total populations of 28.6 million and 76.8 million, respectively, combined with sufficient per capita income levels (both more than $7,000 "threshold"). The UAE and "tier 2" Gulf States have rather small population sizes (0.7 million-4.8 million) but some of the highest per capita income levels in the world. A small group of "tier 3" countries (with more limited store presence) also exists — Israel & Lebanon, Egypt & Morocco, and Azerbaijan (see Exhibit 353 to Exhibit 357).

As in the cases of Brazil and India, we use two levels of brand sampling to build a "snapshot" of retail POS presence in the Middle East: (a) nine-brand sample, mostly comprising leather goods & footwear specialists, comparable to the one used in previous reports in this series; (b) 15-brand sample, additionally comprising brands with a men's apparel/accessories core (Armani, Zegna, Hugo Boss, Dunhill) and brands with a haute couture core (Chanel, Dior) — see Exhibit 352 for a comprehensive list of names in both samples.

**Exhibit 352    Traditional & Greater Middle East — Population, Dollar Purchasing Power Parity per Capita Income, and Luxury Retail POS by Country**

| Country | Region | Pop. (mm inhab.) | GDP/cap. ($PPP) | LV | Fendi | Gucci | BV | Prada | Ferr. | Hermès | Burberry | Coach | Dior | Chanel | Armani | Zegna | H Boss | Dunhill | Tot. Ret POS | Tot. Ret POS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (9-brand sample) | | | | | | | | | (15-brand sample) | | | | | | | |
| *Traditional Middle East* | | | | | | | | | | | | | | | | | | | | |
| Turkey | Turkey | 76,805,524 | 11,200 | 3 | 2 | | 2 | | 2 | 1 | 3 | | 1 | 1 | 3 | 2 | 4 | | 27 | 12% |
| Bahrain | Arabia / Gulf | 728,709 | 38,400 | 1 | 1 | 1 | | | 2 | 1 | 2 | | 1 | 1 | 1 | 1 | 3 | 2 | 17 | 7% |
| Kuwait | Arabia / Gulf | 2,692,526 | 55,800 | 1 | 1 | 2 | 2 | | 3 | 2 | 3 | | 1 | 1 | 1 | 1 | 3 | 2 | 19 | 8% |
| Oman | Arabia / Gulf | 3,418,085 | 20,300 | | | | | | 2 | | | | | | | | | | 2 | 1% |
| Qatar | Arabia / Gulf | 833,285 | 121,400 | 1 | 2 | | | | 4 | 3 | 3 | | | 3 | 3 | 3 | 3 | | 15 | 7% |
| Saudi Arabia | Arabia / Gulf | 28,686,633 | 20,300 | 2 | 3 | 3 | | 2 | 4 | | 3 | 6 | 2 | 3 | 3 | 3 | 5 | 1 | 40 | 18% |
| UAE | Arabia / Gulf | 4,798,491 | 41,800 | 4 | 4 | 5 | 1 | | 9 | 3 | 6 | | 3 | 5 | 9 | 1 | 6 | 2 | 65 | 29% |
| Yemen | Arabia / Gulf | 22,858,238 | 2,500 | | | | | | | | | | | | | | | | 0 | 0% |
| Iran | Iran | 66,429,284 | 12,900 | | | | | | | | | | | | | | | | 0 | 0% |
| Gaza W Bank | Fert. Cresc. | 4,013,126 | 3,000 | | | | | | | | | | | | | | | | 0 | 0% |
| Iraq | Fert. Cresc. | 28,945,569 | 3,300 | | | | | | | | | | | | | | | | 0 | 0% |
| Israel | Fert. Cresc. | 7,233,701 | 28,200 | 1 | | | | | | | | | | | 1 | | 3 | | 6 | 3% |
| Jordan | Fert. Cresc. | 6,269,285 | 5,300 | | | | | | 1 | | | | | | | | | | 1 | 0% |
| Lebanon | Fert. Cresc. | 4,017,095 | 11,500 | | 1 | 1 | | | | 1 | 3 | | 1 | 3 | 1 | 1 | 1 | | 9 | 4% |
| Syria | Fert. Cresc. | 21,762,978 | 4,700 | | | | | | 1 | | | | | | | | 1 | | 1 | 0% |
| **Traditional ME** | | **279,492,529** | **12,900** | **13** | **13** | **17** | **7** | **5** | **21** | **6** | **18** | **13** | **9** | **12** | **22** | **10** | **30** | **7** | **203** | **89%** |
| *as % Middle East* | | *39%* | *2.5x* | *87%* | *100%* | *94%* | *88%* | *100%* | *88%* | *100%* | *100%* | *100%* | *82%* | *100%* | *92%* | *97%* | *77%* | *70%* | | |
| *Greater Middle East* | | | | | | | | | | | | | | | | | | | | |
| Algeria | N Africa | 34,178,188 | 7,100 | | | | | | | | | | | | | | | | 0 | 0% |
| Egypt | N Africa | 78,866,635 | 6,000 | | | | | | 2 | | | | | | | | 2 | | 4 | 2% |
| Mauritania | N Africa | 3,129,486 | 2,100 | | | | | | | | | | | | | | | | 0 | 0% |
| Libya | N Africa | 6,324,357 | 14,600 | | | | | | | | | | | | | | | | 0 | 0% |
| Morocco | N Africa | 31,285,174 | 4,600 | 2 | | | | | | | | | 2 | | | | 3 | | 7 | 3% |
| Tunisia | N Africa | 10,486,339 | 8,000 | | | | | | | | | | | | | | | | 0 | 0% |
| Armenia | Caucasus | 2,967,004 | 5,900 | | | | | | | | | | | | 1 | | | | 1 | 0% |
| Azerbaijan | Caucasus | 8,238,672 | 9,900 | | | 1 | 1 | | | | | | | | 1 | 1 | 1 | | 6 | 3% |
| Georgia | Caucasus | 4,615,807 | 4,500 | | | | | | 1 | | | | | | | | | | 1 | 0% |
| Kazakhstan | Central Asia | 15,399,437 | 11,800 | | | | | | | | | | | | 1 | | 1 | 1 | 3 | 1% |
| Uzbekistan | Central Asia | 27,606,007 | 2,800 | | | | | | | | | | | | | | | 1 | 1 | 0% |
| Turkmenistan | Central Asia | 4,884,887 | 6,700 | | | | | | | | | | | | | | | | 0 | 0% |
| Tajikistan | Central Asia | 7,349,145 | 1,800 | | | | | | | | | | | | | | | | 0 | 0% |
| Kyrgyzstan | Central Asia | 5,431,747 | 2,100 | | | | | | | | | | | | | | | | 0 | 0% |
| Afghanistan | South Asia | 28,395,716 | 800 | | | | | | | | | | | | | | | | 0 | 0% |
| Pakistan | South Asia | 174,578,558 | 2,600 | | | | | | | | | | | | | | | | 0 | 0% |
| **Greater ME** | | **443,737,159** | **5,250** | **2** | **0** | **1** | **1** | **0** | **3** | **0** | **0** | **0** | **2** | **0** | **2** | **1** | **9** | **3** | **24** | **11%** |
| *as % Middle East* | | *61%* | *-* | *13%* | *0%* | *6%* | *13%* | *0%* | *13%* | *0%* | *0%* | *0%* | *18%* | *0%* | *8%* | *9%* | *23%* | *30%* | | |
| **Total ME:** | | **723,229,688** | **6,700** | **15** | **13** | **18** | **8** | **5** | **24** | **6** | **18** | **13** | **11** | **12** | **24** | **11** | **39** | **10** | **227** | **100%** |

**Note:** Black shading: dollar purchasing power parity GDP per capita < $7,000 "threshold"; Medium Grey shading: between $7,000 and $15,000; Light Grey shading: > $15,000. Burberry store count per company websites at time of analysis. As of Blackbook publication, Burberry has an updated store count of: Turkey (4), Kuwait (4), Saudi Arabia (4), Azerbaijan (1), Lebanon (1) – this brings Burberry's total ME store count to 23.

Source: CIA World Factbook, corporate reports and websites and Bernstein estimates and analysis.

| Exhibit 353 | In Our 15-Brand Sample for the Middle East, c.90% of Retail POS Are Located Within the "Traditional" Region |
|---|---|



Source: Corporate reports and websites and Bernstein estimates and analysis.

| Exhibit 354 | Arabia/Gulf Accounts for c.70% of All Retail POS in Our 15-Brand Sample, Followed by Turkey and the Fertile Crescent Sub-Region; There Are No Retail POS in Iran |
|---|---|



Source: Corporate reports and websites and Bernstein estimates and analysis.

| Exhibit 355 | The UAE Is the Most Penetrated Country in the Region in Luxury Retail POS Terms, Followed by Saudi Arabia and Turkey; These Three Countries Can Be Seen as a 'Tier 1,' With the Gulf Countries of Kuwait, Bahrain and Qatar Representing 'Tier 2'; Other Than These Top Six Markets, Lebanon & Israel (Fertile Crescent), Morocco & Egypt (N Africa), and Azerbaijan (Caucasus) Are Among the Most Penetrated, in 'Tier 3' |
|---|---|



**Note:** Total POS count in this exhibit based on our enlarged 15-brand sample.

Source: Corporate reports and websites and Bernstein estimates and analysis.



**Exhibit 356** — "Traditional" Middle East — The Top 6 Markets in the Region Have All Crossed the $7,000/Head 'Threshold' and Are Either Relatively More Populous (Saudi Arabia, Turkey) or Have Extremely High per Capita Income Levels and Smaller Populations (UAE, Other Gulf Nations)



**Note**: Shading: Dark grey: dollar purchasing power parity GDP < $7,000 "threshold"; Medium grey: $7,000-$15,000; Light grey: > $15,000. Total number of luxury retail POS based on our enlarged 15-brand sample. Figures in brackets show total population (in mm) for top 6 markets.

Source: CIA World Factbook, corporate reports and websites and Bernstein estimates and analysis.

**Exhibit 357** — "Greater" Middle East — This Region Has Significantly Lower Per Capita Income Levels. Certain 'Below-$7,000-Threshold' Countries (Morocco, Egypt) Seem to Be Able to Support More Luxury Retail POS Thanks to Tourist Inflows



**Note**: Shading: Dark grey: dollar purchasing power parity GDP < $7,000 "threshold"; Medium grey: $7,000-$15,000; Light grey: > $15,000. Total number of luxury retail POS based on our enlarged 15-brand sample.

Source: CIA World Factbook, corporate reports and websites and Bernstein estimates and analysis.

**Exhibit 358** — Retail POS Forays by International Luxury Brands Into the Region's Most Developed Markets Began in the Late 90s, With Entries by Pioneers (e.g., Louis Vuitton); Luxury Distribution Experienced an Acceleration in the 2000s, a Period Marked by Unprecedented Oil Price Highs, With Tail Brands (e.g., Stella McCartney) and Department Stores (e.g., Saks Fifth Avenue) Also Entering

**Entry of luxury into Key Middle East markets - UAE, Saudi Arabia, Kuwait, Qatar, Bahrain, Turkey**

| Brand | 80's | Early 90's | Late 90's | Early 00's | Late 00's |
|---|---|---|---|---|---|
| **Louis Vuitton** *Mega Brand* | Kuwait ('88) | | Turkey ('96) Dubai ('97) Saudi Arabia ('99) | | Qatar ('06) Abu Dhabi ('06) Bahrain ('08) |
| **Stella McCartney** *Niche Brand* | | | | | Bahrain ('08) Kuwait ('08) Dubai ('09) Saudi Arabia ('09) Qatar ('09) |
| **Saks Fifth Avenue** *Luxury Dept. Store* | | | Saudi Arabia ('01) Dubai ('04) | | Bahrain ('08) |

Source: Factiva, corporate websites and transcripts, and Bernstein estimates and analysis.

**Macroeconomic Context of Top Six Markets**

The bulk of foreign brands' forays into the region's top six markets has coincided with a rapid surge in their per capita GDP levels in the late 1990s and throughout the 2000s (see Exhibit 358 and Exhibit 359). A major contributing factor to this wealth boost — except for Turkey — has been unprecedented oil price highs, with a c.3x increase in the West Texas Intermediate ('WTI') in 2001-08 (see Exhibit 360). Oil price year-over-year changes over the past decade seem to explain more than 60% of GDP/capita year-over-year average growth for these six nations (see Exhibit 361 to Exhibit 364).



| Exhibit 359 | $ GDP per Capita Has Rapidly Expanded Since 2001 for Three of the Six Middle Eastern Countries That Constitute the Bulk of Retail POS in Our 9- and 15-Brand Samples |



Source: *Global Insight* data and estimates and Bernstein analysis.



| Exhibit 360 | Rising $ GDP per Capita Levels Have Coincided With a c.3x Increase in West Texas Intermediate ('WTI') Oil Prices Over the Period from 2001 to 2008 |



**Note:** Annual prices calculated as an average of the monthly prices.

Source: Bloomberg L.P. and Bernstein analysis.

**Exhibit 361   Top Six Markets Average (2001-09), $ GDP/Capita YoY Growth Has Been Highly Correlated to Changes in WTI Oil Prices**



**Exhibit 362   UAE (2001-09) — YoY Growth of $ GDP/Capita Versus WTI Oil Price Growth**



**Note:** Average growth year-over-year (non-weighted) of the following countries: UAE, Saudi Arabia, Qatar, Kuwait, Bahrain and Turkey. Annual prices calculated as an average of the monthly prices.

Source: *Global Insight*, Bloomberg L.P. & Bernstein analysis.

Source: *Global Insight*, Bloomberg L.P. and Bernstein analysis.

**Exhibit 363   UAE (1996-2009) — YoY Growth of $ GDP/Capita Versus WTI Oil Price Growth (Slightly Lower R-Squared in Extended Period)**



**Exhibit 364   Saudi Arabia (2001-09) — YoY Growth of $ GDP/Capita vs. WTI Oil Price Growth**



Source: *Global Insight*, Bloomberg L.P. and Bernstein analysis.

Source: *Global Insight*, Bloomberg L.P. and Bernstein analysis.

Partly due to oil wealth, the Middle East is currently home to c.5% of the global HNWI population (with total investable assets of >$1 million) and c.5% of the world's Ultra-HNWIs (with assets >$30 million) — see Exhibit 365 and Exhibit 366. Moreover, wealth distribution in key countries in the region seems slightly less uneven than in other major luxury markets, such as the United States and

Mainland China, according to their Gini score. However, in the case of small, very wealthy countries (e.g., UAE, Bahrain), this may be due to the fact that lower-income jobs are typically held by foreigners, who might be unaccounted for (see Exhibit 367).

| Exhibit 365 | Approximately 5% of the Total HNWI Population Resides in the Middle East |
|---|---|



Number of HNWIs (millions) - 2008

Note: HNWIs have at least US$1 million in investable assets, excl. primary residence, collectibles, consumables, & consumer durables.

Source: 2009 World Wealth Report and Bernstein analysis.

| Exhibit 366 | A Similar Proportion of Ultra-HNWI ( >$30 Million) Are Based in the Middle East |
|---|---|



Number of Ultra HNWIs (000s) - 2008

Note: Ultra-High Net Worth Individuals (Ultra-HNWIs) hold at least US$30 million in investable assets, excluding primary residence, collectibles, consumables, and consumer durables.

Source: 2009 World Wealth Report and Bernstein analysis.

| Exhibit 367 | In Terms of Gini Coefficient Score, All Top Six Middle East Markets Appear to Be More "Egalitarian" Than Other Major Luxury Markets, Such as the U.S. and Mainland China; In the Case of Small, Very Wealthy Countries (e.g., UAE, Bahrain), This May Be Due to the Fact That Lower-Income Jobs Are Typically Held by Foreigners, Who Might Be Unaccounted for |
|---|---|



Note: Gini Coefficient as per CIA World Factbook for: US, Brazil, China, Japan, India, S Korea, Turkey, Iran, Israel, Jordan; as per GPI: all other countries. Light grey shading: "Traditional Middle East"; Dark grey shading: selected countries analyzed in previous selected "Anatomy of Luxury" Series calls.

Source: CIA Factbook, www.visionofhumanity.org/ (GPI, Global Peace Index) and Bernstein analysis.

International tourist arrivals partly help explain a higher number of retail POS locations in situations where (a) the total resident population (e.g., UAE, Bahrain) or (b) per capita income levels (e.g., Egypt, Morocco) would suggest lower capacity. Tourist arrivals in Bahrain and the UAE are modest in absolute terms (seven million and five million travelers, respectively) yet represent multiples (6.8x

and 1.5x) of total resident population, pointing to a need to cater to this extra demand. Tourist inflows for Egypt and Morocco are even higher in absolute terms (12 million and eight million, respectively). This is equivalent to adding 20-30% to local resident population, typically composed of individuals with a higher propensity to purchase luxury (i.e., wealthy European sun-seekers) — see Exhibit 368 and Exhibit 369.

Middle East residents seem to account for significant portions of tourist arrivals for countries in the Arabia/Gulf sub-region (e.g., roughly a quarter in Dubai and roughly three-quarters in Bahrain and Saudi Arabia), while tourist arrivals tend to be more skewed towards European vacationers for Turkey and North Africa (e.g., Egypt, Morocco) — see Exhibit 370.

| Exhibit 368 | Tourism Arrivals to Key Middle East and North African Luxury Markets Are Sizable |
|---|---|



Note: Arrival figures for Kuwait and Qatar unavailable. UAE arrival figure reflects 2005 data.

Source: www.unwto.org, UNWTO World Tourism Barometer, Wikipedia and Bernstein analysis.

| Exhibit 369 | The Relative Size of Tourism Flows in the Middle East Can Be Seen on a per Domestic Inhabitant Basis |
|---|---|



Note: Arrival figures for Kuwait and Qatar unavailable. UAE arrival figure reflects 2005 data.

Source: www.unwto.org, UNWTO World Tourism Barometer, Wikipedia and Bernstein analysis.

| Exhibit 370 | Middle East Residents Seem to Account for Significant Portions of Tourist Arrivals for Countries in the Arabia/Gulf Sub-Region (e.g., a Quarter in Dubai, Roughly Three-Quarters in Bahrain and Saudi Arabia), While Tourist Arrivals Tend to Be More Skewed Towards European Vacationers for Turkey and North Africa (e.g., Egypt and Morocco) |
|---|---|



Note: Saudi Arabia data reflects 2003 figures. Other Middle East may not capture all countries under our definition given sources; in this case, some countries may be classified under Asia.

Source: Factiva, Dubai Department of Tourism and Commerce Marketing (DTCM) and Bernstein estimates and analysis.

**Development and State of Retail POS Footprint**

Four metro areas in the Middle East have already reached higher average luxury retail POS density than Seoul and Tokyo — Abu Dhabi, Al-Manamah (Manama), Dubayy (Dubai), Al-Dawhah (Doha). Moreover, average retail penetration in Al-Kuwayt (Kuwait City) and the three major Saudi centers of Jeddah, Riyadh, and Al-Khobar/Dammam is comparable to that of Beijing Municipality (i.e., the highest in China). The delta versus East Asian capitals would probably be significantly lower (especially for Dubai, Manama and Doha), albeit still very high in relative terms, if the population denominator were to account for hefty international tourist arrivals. For instance, we estimate that c.50% of Dubai's demand is driven by non-residents (see Exhibit 371).

**Exhibit 371**          **Four Metro Areas Have Already Reached Higher Average Luxury Retail POS Density Than Seoul & Tokyo — Abu Dhabi, Al-Manamah (Manama), Dubayy (Dubai), Al-Dawhah (Doha); Average Retail Penetration in Al-Kuwayt (Kuwait City) and the Three Major Centers of Saudi Arabia Is Lower But Comparable to That of Beijing Municipality (i.e., the Highest in China)**



**Note:** Density measured using 9-brand sample, for comparability purposes.

Source: Demographia, World Gazeteer, corporate reports and websites, and Bernstein estimates and analysis.

Hugo Boss, Armani, and Ferragamo display the highest number of retail POS for the overall Middle East, within our 15-brand sample. However, store count is more balanced when only considering the top six markets. The delta between leading players' store count and others' (including Louis Vuitton and Gucci) can mostly be explained by expansion beyond the top six markets, especially in the Fertile Crescent and Caucasus sub-regions. In fact, brands with top total retail POS count are the ones for which the top six markets account for the lowest Percentage of total Middle East retail POS (e.g., 56% for Hugo Boss versus sample median of 83%) — see Exhibit 372.



**Exhibit 372**          Hugo Boss, Armani and Ferragamo Have the Highest Number of Retail POS in the Middle East in Our 15-Brand Sample; This Is Mostly Due to Expansion Beyond Top Six Markets (Which Represent a Lower Percentage Total POS for Them Versus Other Players)



Source: Corporate reports and websites and Bernstein estimates and analysis.

Retail development in key markets (notably the UAE) is affected by legal restrictions on foreign ownership, which makes partnering with local retail experts a necessary reality. These agreements vary in shape across brands and countries but have traditionally been set up as "master franchise" contracts and, more recently, minority JVs. For instance, the UAE already allows 49% foreign ownership of such ventures (e.g., compared to 51% in India, after a recent amendment), and since 2009 the emirate of Dubai has been a promoter of a potential amendment to lift restrictions altogether. We view this gradual switch-over towards greater brand control as a step in the right direction for brands embracing it, e.g., Burberry converting their long-time franchisee into a 51% JV partner.

Exhibit 373 provides a brief summary of selected sample brands' retail partners in the UAE and details of their respective agreements (which often cover the Gulf nations of Bahrain, Qatar, and Kuwait, e.g., Louis Vuitton, Fendi, Burberry). Exhibit 374 describes the background and scope of activities of some of the major brands' local retail partners.

**Exhibit 373**          Selected Sample Brands — UAE Retail Partners and Details of Agreements

| Brand | UAE | | Other Covered |
| | Agreement Type | Partner | ME Countries |
| --- | --- | --- | --- |
| Louis Vuitton | JV | Chalhoub | Bahrain, Qatar, Kuwait |
| Fendi | JV | Chalhoub | Bahrain, Qatar, Kuwait |
| Gucci | Franchise | Al Tayer | |
| Bottega Veneta | Franchise | Al Tayer | |
| Prada | *Note: Closed Dubai Franchise (late '09)* | | |
| Ferragamo | Franchise | Al Tayer | |
| Hermès | Franchise | Al Mana Retail | |
| Burberry | JV | Jashanmal | Bahrain, Qatar, Kuwait |
| Coach | Franchise | Al Tayer | Bahrain |
| Dior | JV | Chalhoub | |
| Armani | Franchise | Al Tayer | |

Source: Factiva, WWD, AME Info, corporate reports and websites, and Bernstein estimates and analysis.

| **Exhibit 374** | | | **Overview of Major Franchise/JV Partners for Soft Luxury Coverage Companies** |
|---|---|---|---|
| Local Partner | Based in | Countries | Brands | Notes |

**Chalhoub** — UAE — 14 (luxury)
> 280 Luxury brands
* **LVMH**: LV, Dior, Berluti, Marc Jacobs, Celine, Sephora
* Nina Ricci, Louboutin, Zegna, Paul Smith, Ralph Lauren, Caroline Herrera, Lacoste
* Saks 5th Avenue

- ■ Established in 1955, privately-held company employing 5,800 employees
- ■ Business activities include: Retail, Distribution, Travel Retail, Marketing, Communication, Support
  — Retail division operates over 350 retail outlets
- ■ Maintains JVs (e.g., LV), Partnerships (e.g., Saks), Franchise relationships (Lanvin)
  — Joint venture with Sakss Fifth Avenue formed in 2002
- ■ Developed organic retail concepts with sizeable footprints in the Middle East
  — *Tanagra* (accessories/gifts), *Faces* (cosmetics), *Scarpe* (footwear), *Tags* (leather goods)

**Al Tayer (*Insignia*)** — UAE — 5 ME (*Insignia*); 12 (entire group)
36 brands (*Insignia*):
* **Gucci Group**:Alexander McQ, Balenciaga, BV, Gucci, S. Rossi, Stella McC, Yves Saint Laurent
* **LVMH**: Emilio Pucci, T. Pink
* AF, Armani (all), Coach, D&G, JP Gaultier, J Choo, Loro Piana
* Bulgari, Damiani, Pomellato
* H Nichols, Bloomingdale's

- ■ Established in 1979, privately-held company employing 7,500 employees
- ■ 5 businesses: auto, luxury retail, cosmetics distribution, engineering, interior contracting
- ■ Investments: commercial real estate, contracting, supply mgmt, precision tools, travel agencies
- ■ All retail activities operate >180 stores across ME; *Al Tayer Insignia* is its luxury retail arm
  — *Insignia* is the largest luxury retailer in the Middle East region (1,000 employees)
  — Expanded from LVMH into Bahrain, Qatar, S.Arabia, Lebanon; operates c.85 luxury stores
  — Portfolio of 36 brands across dept stores, fashion, jewelry, homeware, and high-end cafés
  — Master licensee for most Gucci Group brands and selected LVMH F&LG ones
  — Licensee for: H Nichols' 1st non-UK & Bloomingdale's 1st non-U.S. dept store locations

**Jashanmal** — UAE — 3 ME
c.5 fashion brands
* **Burberry** 51/49 JV
* Clarks (for >35 yrs)
* Calvin Klein underwear (since '98)
* Hidesign

- ■ Founded in Iraq (1919) by R.S. Jashanmal as menswear, books & household goods import co.
  — First store in Dubai opened in 1956, in addition to presence in Kuwait and Bahrain
- ■ Focuses on fashion retail and wholesale distribution (consumer products, cosmetics)
- ■ Other divisions include: books & newspapers, pharma, logistics, courier services
- ■ Franchisee/JV partner for foreign apparel & luxury retail brands but also own retail
  — Including: Jashanmal Book Stores, Jashanmal Dept Stores
- ■ Relationship with Burberry recently changed from franchise agreement to 51% JV
  — '97: Jashanmal opens Burberry store at Deira City in Dubai, UAE (1st in the ME)
  — Also behind: BurJuman ('04), MotE ('05), & Abu Dhabi Marina Mall ('06) store openings
  — Also responsible for opening at Taj Hotel in Mumbai, India

Source: Corporate reports and websites, Factiva, WWD, AME Info and Bernstein estimates and analysis.

Malls are by the far the most important venues for luxury retail in the Middle East, accounting for roughly two-thirds of total POS. Adequate space needs seem to have been addressed by rife luxury property development in the top six markets, encouraging tail brands to follow in the footsteps of pioneers.

Malls' prominence is mostly due to the fact that they account for c.70-90% of POS for the key Arabia/Gulf sub-region (which includes five of the top six markets). In other sub-regions (including Turkey), stand-alone stores are more common and often represent more than 30% of retail POS (see Exhibit 375).

| **Exhibit 375** | **Malls Are by the Far the Most Important Venues for Luxury Retail in the Middle East, Accounting for c.70-90% POS for Key Markets in the Arabia/Gulf Region (e.g., UAE, Saudi Arabia); in Other Sub-Regions (e.g., Turkey, Fertile Crescent and North Africa), Stand-Alone Stores Are More Common and Often Represent More Than One-Third of Retail POS** |
|---|---|



**Note:** Percentages are based on our enlarged 15-brand sample.

Source: Corporate reports and websites and Bernstein estimates and analysis.

Eight major malls in the region (primarily built in the 2000s) host at least half of the names in our 15-brand sample under the same roof. The malls with the most numerous brand count also tend to host a department store franchisee location (e.g., Saks at Kingdom Mall in Riyadh, Bloomingdale's at Dubai Mall, or Harvey Nichols at the Mall of the Emirates in Dubai) — see Exhibit 376 and Exhibit 377.

| Exhibit 376 | Eight Major Malls in the Region (Primarily Built After the Year 2000) Host at Least 50% of Names in Our 15-Brand Sample; the Names Ranking Highest on This List Also Tend to Host a Department Store Franchisee (e.g, Saks at Kingdom Mall in Riyadh, Bloomingdale's at Dubai Mall, or Harvey Nichols at the Mall of the Emirates in Dubai) |
|---|---|



Source: Corporate reports and websites and Bernstein estimates and analysis.

| Exhibit 377 | | | | Key Luxury Malls in Top Six Middle East Markets — Retail POS Representation and Details | | |
|---|---|---|---|---|---|---|
| **Luxury Mall** | **City** | **Country** | **Opened** | **9-Brand** | **15-Brand** | **Details** |
| Kingdom Mall | Riyadh | Saudi Arabia | 2002 | 8 (1 at Saks) | 12 (2 at Saks) | ■ Located at Kingdom Center, the tallest building in Saudi Arabia — Building is owned by Winta, a Saudi prince — Height is 311m, with a total of 99 floors + 4 basement levels — Home of the 2nd highest mosque in the world, after Dubai's Burj Khalifa ■ Situated in the business district of Olaya in Riyadh ■ Kingdom Mall includes a ***Saks Fifth Avenue*** dept store |
| Dubai Mall | Dubai | UAE | 2008 | 7 (1 at Blmgdls) | 12 (1 at Blmgdls) | ■ Largest shopping mall in the world, 1.1 mil sq. mt total, 350,000 sq. mt selling area — Eventually set to host a record of >1,200 stores across categories ■ Includes a ***Bloomingdale's*** dept store |
| Mall of Emirates | Dubai | UAE | 2005 | 6 (2 at Harvey) | 10 (3 at Harvey) | ■ Once the largest mall in the UAE, with 220,000 sq. mt area and >400 stores ■ Includes a ***Harvey Nichols*** dept store |
| Marina Mall | Abu Dhabi | UAE | 2001 | 6 | 10 | ■ Owned and managed by Abu Dhabi's NIC (National Investment Corporation) ■ Phase I opened in 2001, with 160 shops and 70,000 sq. mt selling area ■ Phase II in 2006, with an additional 180 shops and 45,000 sq. mt of space ■ Currently >400 stores, including leading luxe and mass fashion names ■ Also hosts: IKEA, a Carrefour hypermarket, a CineStar cineplex — Recent expansion introduced: bowling alley, indoor ski slope, café area |
| Al Khayyat Center | Jeddah | Saudi Arabia | n.a. | 5 | 9 | ■ Developed over 3 stories |
| Moda Mall | Manama | Bahrain | 2008 | 5 | 9 | ■ Entire project covers 16,500 sq. mt selling area — G floor of Manama's World Trade Center building — Comprises jewelry-focused Garden Court — Also includes cafés & restaurants, and a 1,700 space car park ■ Introduced 40 new brands to Bahrain-based shoppers ■ 1st Bahrain location for LV, Burberry, Dior, R Cavalli, M Jacobs ■ Anchor store for the project was Kuwait-based *Villa Moda* |
| Istinye Park | Istanbul | Turkey | 2007 | 5 | 9 | ■ Owned by Orjin Group & Doğuş Group — Orjin Group is a leather specialist business; — Doğuş is a diversified conglomerate with interests in construction/real estate ■ Covers 240,000 sq. mt total and 85,000 sq. mt selling area, with c.290 stores — Includes IMAX theater, sports & leisure club, kids' center (1,500 sq. mt) — Also endowed with 4 floors of underground parking (3,200 spaces) |
| Burjuman Center | Dubai | UAE | 1991 | 5 (1 at Saks) | 8 (3 at Saks) | ■ Owned by Saif Ahmad Al Ghurair Group: — Leading import/export concern in the UAE — Original Al Ghurair business founded in 1960, split into 2 parts in the '90s — Other areas of operations: manufacturing (packaging), investments ■ >300 stores, c.75,000 m2 spanning designer fashion and apparel retailers ■ Includes a 2-floor *Saks Fifth Avenue* dept store |
| Villagio Mall | Doha | Qatar | 2008-09 | 5 | 7 | ■ Complete project to cover 220 stores and 130,000-150,000 sq. mt in total — Situated on Al Waab Street, in the Aspire Zone of Doha — Hosts several international restaurant chains and an IMAX theater (opened '09) — Internal gondola canal; different parts of the mall represent times of the day |
| Salhiya Mall | Kuwait City | Kuwait | 1999 | 2 | 5 | ■ Situated in the heart of Kuwait City, based on 3 floors |
| Villa Moda | Kuwait City | Kuwait | 1991 | 3 | 3 | ■ Founded as multi-brand retailer by "Sheikh of Chic" Majed Al Sabah in Kuwait ■ Acted as anchor store for more recent project in Bahrain, Moda Mall |
| Red Sea Mall | Jeddah | Saudi Arabia | 2008 | 2 | 3 | ■ Mall covering c.250,000 sq. mt total area, with capacity for 500 stores — Includes a supermarket (Danube) and an acquatic games park (Oceania) — Located on the western side of King Abdul Azis Road, Malek Road — Between the King Abdulaziz International Airport and the Red Sea coast |
| Porto Arabia (The Pearl) | Doha | Qatar | 2009 | 1 | 3 | ■ Most exclusive portion of The Pearl, an artificial island development in Doha — 31 towers (total: 4,700 units) + 450 townhouse/low-rise apartments — Shopping mall juxtaposed to this exclusive residential area |

Source: Wikipedia, Dubaifaqs.com, Qatarvisitor.com, AME Info, Factiva, corporate reports and websites, and Bernstein estimates and analysis.

## Growth Opportunities for Luxury

We see two main growth opportunities for foreign luxury goods players in the region — (1) further retail POS expansion in markets with large local populations, significant tourist flows, and relatively low store density (mostly Turkey, Morocco, Egypt and, to a lesser extent, Saudi Arabia)*;* and (2) the launch of alternative ventures (e.g., branded luxury resorts) in markets that already enjoy very high levels of retail POS density, even when adjusting for foreign arrivals (e.g., the UAE, Bahrain, Qatar) — see Exhibit 378.

*Morocco, Egypt, and Turkey* have sizeable total populations of c.31 million, c.79 million, and c.77 million inhabitants, respectively, yet retail POS density

levels (based on our enlarged 15-brand sample) of only 0.05-0.35 stores/head. These density numbers would be even lower when factoring in the amount of foreign tourist arrivals, mostly consisting of wealthy European sun-seekers (see Exhibit 368 to Exhibit 370).

*Turkey* is the lowest-hanging fruit for further retail POS expansion as it combines mid-level GDP/head of more than $11,000 with a growing tourist opportunity. *Egypt and Morocco* are less straightforward — with GDP/head still below the $7,000 "threshold" in both countries (at $6,000 and $4,600, respectively). Yet, their tourist opportunity seems very much available (11/15 names maintain no retail POS presence in either country) pointing to the potential for some retail POS growth, likely via the hotel channel.

**Exhibit 378**       **We See Two Main Growth Opportunities for Foreign Luxury Goods — (1) Further Retail POS Expansion in Markets With Large Local Populations, Significant Tourist Flows, Low Store Density; (2) the Launch of Alternative Ventures (e.g., Luxury Resorts) in Top-Density Markets (e.g., the UAE, Bahrain, Qatar)**



Source: CIA World Factbook, corporate reports and websites, and Bernstein estimates and analysis.

*Saudi Arabia* is already the second-largest luxury market in the region in retail POS terms. Nonetheless, with a 15-brand density level of 1.3 stores/million heads, sizeable tourist inflows (primarily from the Middle East itself, see Exhibit 370), and GDP/head of c.$20,000, there seems to be opportunity left at the margin for further retail POS openings. This seems particularly likely given the abundance of adequate luxury mall space built in the three key cities in the late 2000.

For the *UAE*, *Bahrain*, and *Qatar*, the ability to sustain further luxury retail POS openings seems to depend very much on these countries' ability to attract more tourists and business travelers (e.g., doubling foreign arrivals, as in Dubai's stated

policy goal). With current 15-brand-sample density levels of 13-23 stores / million heads, luxury growth opportunities may very well present themselves in different shapes (e.g., branded luxury resorts).

According to Synovate's October 2009 survey, the largest subset of UAE consumers, for instance, views luxury goods above all as "a lifestyle," not as a group of unnecessary, nice-to-have products (see Exhibit 379 and Exhibit 380). Highly visible luxury-brand-centric resorts — such as the ones currently being planned by Armani and Versace — are an important example of how this "lifestyle" attitude could be leveraged to support brands' quest for presence and prevalence (see Exhibit 381 to Exhibit 383).

| Exhibit 379 | Global — "Luxury as a Lifestyle" Resonates With a Sizable Subset of Consumers Across Urban Markets |
| --- | --- |



Note: Survey of >8,000 consumers across 11 urban markets.

Source: Synovate "In:fact Survey: Global luxury brands survey shows one-third of people feel guilty if they treat themselves and half prefer logos on their luxury goods" (Oct-09) and Bernstein analysis.

| Exhibit 380 | UAE — Consumers in the ME's Most Penetrated Market Seem to Associate Most Strongly With This View |
| --- | --- |



Note: Survey of >8,000 consumers across 11 urban markets.

Source: Synovate "In:fact Survey: Global luxury brands survey shows one-third of people feel guilty if they treat themselves and half prefer logos on their luxury goods" (Oct-09) and Bernstein analysis.

**Exhibit 381** — **Highly Visible Luxury-Brand-Centric Resorts in the Middle East — Currently in Their Infancy — Could Serve as an Alternative Means to Expand Brand Presence and Prevalence; These Projects Will Likely Aim at Leveraging Local Consumers' Preference for a 'Luxury Lifestyle'**

| Company | Project | Status | Country | Middle East Partner | Potential Brand Extensions* | Notes |
|---|---|---|---|---|---|---|
| Armani | Armani Hotel Dubai | Opened April 2010 | Dubai, UAE | Emaar Properties | ■ Armani Priv<br>■ Armani Spa<br>■ Armani Dolci<br>■ Armani Fiori (flowers)<br>■ Armani Galleria (cout.) | ■ Located in Burj Khalifa Tower (World's Tallest)<br>■ Furnished with Armani Casa line<br>■ 1st hotel in Armani/Emaar collaboration<br>■ 160 rooms/144 private residences<br>■ Designed by Georgio Armani |
| Armani | Armani Residences | Scheduled 2010 open | Marassi, Egypt | Emaar Properties | | ■ Furnished with Armani Casa line<br>■ $1.8 billion gated community<br>■ Beach resort with marina, golf course<br>■ Designed by Georgio Armani |
| Armani | Armani Resort | Scheduled 2011-12 | Morocco | Emaar Properties | — | ■ Initial stages of planning |
| Versace | Palazzo Versace | Scheduled 2011 open | Dubai, UAE | Emirates Int'l (EIH) | ■ Versace boutique *(largest in Middle E.)*<br>■ Versace exclusive home collection | ■ Followed Armani Hotel Dubai announcement<br>■ Managed by Versace<br>■ 50:50 JV between EIH & Australian developer<br>■ 217 suite hotel rooms & 169 condos<br>■ Est. project cost of $700 million |
| LVMH | 2 Cheval Blanc Hotels | Scheduled 2012 open | Egypt & Oman | Orascom Development | ■ Louis Vuitton Outlet<br>■ Dior Outlet<br>■ Givenchy spa | ■ LVMH retains tight control of development<br>■ Minimum capex outlay by LVMH<br>■ Combined cost of $100 million (funding provided by Orascom ($40 million) and other investors<br>■ *Egypt*: 40 suite hotel/*Oman*: 32 private villas |

**Note:** Examples of LVMH brand extension based off of offerings in current Cheval Blanc resort at Courchevel.

Source: Factiva, corporate reports and websites, and Bernstein estimates and analysis.

**Exhibit 382** — **The Armani Hotel Dubai Is Located in the Tallest Building in the World — The Burj Khalifa**



Source: Wikipedia and Bernstein analysis.

**Exhibit 383** — **Palazzo Versace Dubai Aims to Create a "Lifestyle of Versace" Through Luxury**



Source: Corporate website and Bernstein analysis.

# Index of Exhibits

| | | |
|---|---|---|
| 1 | Financial Overview (Cont'd) | 4 |
| 2 | The United States and Japan Have Seen Their Total Share of the Overseas (Non-Europe) Luxury Market Decline by >10% in the Last Five Years | 7 |
| 3 | The Overseas (Non-European) Luxury Market Constitutes c.60% of Global Demand | 7 |
| 4 | The U.S. Is by Far the Largest Luxury Market Outside of Europe, With a Rising China at Almost Half Its Size | 7 |
| 5 | Overseas (Non-European) Luxury Markets Will Likely Increase Their Share of Total Global Demand By c.900 bp Over the Next 10 Years | 8 |
| 6 | Emerging Markets Will Continue to Gain Share and Will Likely Constitute More Than 50% of the Overseas Luxury Market by 2020 | 8 |
| 7 | Overseas Luxury Markets — Overview of Key Themes | 9 |
| 8 | Overview of Overseas Luxury Markets | 15 |
| 9 | The Overseas (Non-European) Luxury Market Constitutes c.60% of Global Demand | 16 |
| 10 | The U.S. Is by Far the Largest Luxury Market Outside of Europe, With a Rising China at Roughly Half the Size | 16 |
| 11 | The United States and Japan Have Seen Their Total Share of the Overseas (Non-Europe) Luxury Market Decline by More Than 10% in the Last Five Years | 16 |
| 12 | EMs Constitute a Sizable Portion of Italy's Tax Free Luxury Market and Will Likely Continue to Drive Growth | 17 |
| 13 | Tourist Flows and the Market for Tax-Free Luxury Goods Go Hand-in-Hand | 17 |
| 14 | Mainland Chinese Tourists Make Up the Largest Purchasers (14%) of Tax Free French Luxury Products | 17 |
| 15 | Tourists from the Middle East and China Combine at >25% of Total Tax Free Luxury Demand in the UK | 17 |
| 16 | Global Real GDP Growth Tightly Correlates With Underlying, Currency-Neutral Luxury Goods Market Growth (R-Squared = 96%) | 18 |
| 17 | Emerging Market Economies Are Expected to Grow >2x the Rate of More Developed Countries from 2010-20 | 18 |
| 18 | Overseas (Non-European) Luxury Markets Will Likely Increase Their Share of Total Global Demand by c.900 bp Over the Next 10 Years | 19 |
| 19 | Emerging Markets Will Continue to Gain Share and Will Likely Constitute >50% of the Overseas Luxury Market by 2020 | 19 |
| 20 | The Most Mature Overseas Luxury Markets, With Vastly Superior Levels of Individual Wealth, Display a Relatively Higher Number of Retail POS Versus EM (e.g., U.S. at c.4x China, Japan at 2x in Our 9-Brand Sample) | 20 |

21      In the Context of Rising Per Capita Income, the Main Opportunities for Luxury Growth Seem to Lie Elsewhere — In Mainland China, in the "Frontier" Markets of India and Brazil, in Populous South East Asian "Tiger Nations," and in Some Untapped Corners of the Middle East Region; This Growth Should Come on the Back of Space Expansion (as in Previous "Land Grab" Phases) Coupled With Increased "Affordability" of Luxe as Several EM Cities Breach the $7,000 per Head Threshold      21

22      Analysis of Average Brand Retail POS Density by Metropolitan Area Point to Opportunity — (1) At the Low End of the Spectrum, Key Cities in the "New Markets" of India, Brazil, and Saudi Arabia Can Turn Into Fast-Developing Hubs Such as Beijing Today; (2) Further Up, Denser EM Cities Such as Beijing as Well as Developed Market Tier 2 Cities (in Japan and the United States) Could Potentially Grow Retail POS Capacity to Levels Similar to Leading Hubs Such as Seoul and Tokyo      23

23      The EM Opportunity in Terms of Metropolitan Area Markets Appears to Be Twofold – (1) Budding EM Key Cities, E.G. Sao Paolo and New Delhi, Growing Into Larger Luxury Cities and (2) Leading EM Centers, e.g., Beijing, Growing Into Hubs      24

24      China as an Example — In Luxury Goods, First-Mover Advantage Seems to Play a Disproportionate Role in Determining Relative Brand Strength — Most Luxury Names That Ventured Into China in the 1990s Still Enjoy Top Consumer Preference      25

25      The Tenets of the Virtuous Cycle of Luxury and Fashion Mega-Brands Have Been Particularly Beneficial for Brands Such as Louis Vuitton and Gucci in a Retail Environment Like China — They Have Been Able to Leverage Their Initial Early-Mover Investment to Set Off a Spiral of Strengthening Top-of-Mind Status and Decreasing Rental and A&P Costs      25

26      Timeline of Retail Forays Into EMs by Selected Luxury Brands — Last 20 Years      26

27      LV, Ferragamo, Gucci, and Burberry Display a Higher Number of Stores in Most Overseas Geographies, Often Due to Early Entry Versus Other Names; Nonetheless, the Overseas Retail POS Portfolios of Most Names in Our 9-Brand Sample Appear Relatively Balanced, With the Exception of Coach (Which Calls the U.S. Its Home Market)      26

28      9-Brand Sample — Retail POS Percentage of Locations, by Major Luxury Region      27

29      Channel Mix Varies Markedly Across Overseas Luxury Geographies — the Level of Market Maturity, Local Retail Idiosyncrasies, and Often Regulations Help Shape Distribution Choices      28

30      Overseas Luxury Markets — Overview of Key Themes      29

31      The Japanese Luxury Market Is Estimated to Account for c.12% of Global Luxury Goods Demand in 2009E      31

32      Global Demand Declines Have Been Lower Than the Falls Experienced in Japan Due to Emerging Markets' Support      31

33      Japan's Contribution to Global Luxury Is Shrinking as a Result of Negative Growth Rate Differential Vis-a-Vis EMs      32

34      Japan (With Europe, U.S.) Contributed Negatively to Global Luxury Progression in 2009, in Both Euro and Currency-Neutral Terms      32

35   Japanese Imports: French Leather Handbags — Underlying Growth
     (YoY, 12-Month Rolling Average)                                    33

36   Japanese Imports: Italian Leather Handbags — Underlying Growth
     (YoY, 12-Month Rolling Average)                                    33

37   Japanese Imports: World Jewelry (Pearls & Precious Stones) —
     Underlying Growth (YoY, 12-Month Rolling Average)                  33

38   Japanese Imports: World Jewelry (Precious Metals) — Underlying
     Growth (YoY, 12 Month Rolling Average)                             33

39   Japanese Imports: World Polished Diamonds — Underlying Growth
     Underlying Growth (YoY, 12-Month Rolling Average)                  34

40   Japanese Imports: Swiss Mechanical Wristwatches — Underlying
     Growth (YoY, 12-Month Rolling Average)                             34

41   Japanese Imports: French Sparkling Wine — Underlying Growth
     (YoY, 12-Month Rolling Average)                                    34

42   Japanese Imports: World Sailboats — Underlying Growth (YoY,
     12-Month Rolling Average)                                          34

43   Exposure to the Japanese Market — Selected 'Soft' Luxury Brands    35

44   Changes in Exposure to the Japanese Market                         35

45   Exposure to the Japanese Market — Selected 'Hard' Luxury Brands    36

46   Japan — Real GDP Since 1980                                        37

47   Japan — Real Private Consumption per Capita Since 1980             37

48   Income Inequality Has Made a Leap in Japan in the Last 15 Years…   38

49   …The Country's CIA Gini Index* Climbed by More Than 13 Units
     Over the 1993-2002 Period, an Increase Greater Than for Any
     Other OECD Member and BRIC Country                                 38

50   Japan — Total Unemployment Since 1980                              39

51   Japan — Unemployment as of 2Q:09 (%) by Macro-Region and
     Prefecture                                                         39

52   Japan — Regular Employment Index of Full-Time Versus Part-
     Time Employees (YoY Percentage, Quarterly)                         40

53   Japan — Regular Employment Index of Full-Time vs. Part-Time
     Employees (2005 = 100)                                             40

54   The Total Japanese Population Has Remained Stable in the Last 20
     Years (1988-2008) at Around 125 Million…                           41

55   …The 60+ Cohort Has Grown at a CAGR of >3% During This
     Period, While the 0-19 Cohort Has Experienced Negative CAGR
     of c. -2%; Population Aged 20-60 Remained Roughly Flat for the
     Last 20 Years                                                      41

56   Japanese Aged Below 40 Now Represent 44% of Total (Versus
     56% in 1988); Elderly Citizens Aged 60+ Have Grown Almost 2x
     in Relative Weight in the Last 20 Years, from c.15% in 1988 to
     c.30% in 2008                                                      42

57   Consumer Mindset in Asia — Need for Consensus                      43

58   Consumer Mindset in Asia — Thought Independence                    43

59   Top 10 Luxury Brands in Japan by Popularity (JMRN Survey,
     August 2007)                                                       44

60   Importance of Luxury Brand Attributes in Japan (JMRN Consumer
     Survey, August 2007)                                               44

61   "I Would Not Buy a Luxury Branded Product Made in China"
     (JMRN Consumer Survey, August 2007)                                44

| 62 | Top 50 Brands by Popular Vote (fashion-j.com 2009 Survey) | 46 |
| 63 | Inditex's Zara — Japan Foray Progress Since 2001 | 47 |
| 64 | H&M – Japan Foray Progress Since Fall 2008 and Outlook | 47 |
| 65 | Number of Japanese Overseas Travelers by Top 15 Destination (2007 — Total All Destinations = c.17.3 Million People) | 48 |
| 66 | Japanese Overseas Travelers by Age — The 60+ Segment as a Proportion of the Total Has Nearly Doubled Since 1990 | 48 |
| 67 | Average Overseas Spending by Japanese Travelers by Category (Absolute Figure —¥10,000 ) | 49 |
| 68 | Average Overseas Spending by Japanese Travelers by Category (Percentage of Total Expenditure) | 49 |
| 69 | Map of Japan — By SCB "Macro-Region" and Prefecture | 50 |
| 70 | Japan's 47 Prefectures (by SCB "Macro-Region") | 50 |
| 71 | Selected Luxury Brands — Total Japanese POS | 51 |
| 72 | First-Mover Advantage: Ferragamo Versus Prada | 51 |
| 73 | Selected Luxury Brands — Japanese POS Breakout by Macro-Region | 52 |
| 74 | Selected Luxury Brands — Japanese POS Breakout by Prefecture | 53 |
| 75 | Selected Luxury Brands — POS Density (POS per Million Persons) by Macro-Region | 54 |
| 76 | Selected Luxury Brands — POS Density, Kanto Region Only | 54 |
| 77 | A Significant Number of Workers Commute Into Tokyo and Constitute a Large Percentage of the Daily Workforce… | 55 |
| 78 | …Which Helps to Explain Why the Tokyo Prefecture Can Support Such High POS Density | 55 |
| 79 | Central Tokyo — Key Luxury Retail Districts | 56 |
| 80 | Central London — Key Luxury Retail Districts | 57 |
| 81 | Shinjuku (新宿) | 58 |
| 82 | Ikebukuro (池袋) | 58 |
| 83 | Shibuya (渋谷) | 58 |
| 84 | Omotesando/Aoyama (表参道 ● 青山) | 58 |
| 85 | Ginza (銀座) | 59 |
| 86 | Marunouchi (丸の内) | 59 |
| 87 | Selected Luxury Brands — POS Density, Kansai Region Only | 59 |
| 88 | Selected Luxury Brands — POS Channel Detail: Stand-Alone Versus Dept Store | 60 |
| 89 | Selected Luxury Brands (All Brands Collectively) — POS Channel, by Macro-Region | 60 |
| 90 | Selected Luxury Brands (by Individual Brand) — POS Channel, by Macro-Region | 60 |
| 91 | Nationwide and Key Regional Department Store Players — An Introduction | 61 |
| 92 | Selected Luxury Brands — Dept Store POS: Nationwide Versus Regional/Other Players | 62 |
| 93 | Selected Luxury Brands — Major Nationwide Players as a Percentage of Department Store POS | 63 |
| 94 | Japan — Department Store Sales Growth: Clothing and Art/Jewelry/Precious Stones (YoY %, Quarterly Data) | 64 |

| 95 | Japan — Department Store Sales Growth: Overall by City (YoY %, Quarterly Data) | 64 |
| 96 | Selected Luxury Brands (by Individual Brand) — POS Channel, by Macro-Region | 65 |
| 97 | Selected Luxury Brands — Department Store POS: Nationwide Versus Regional/Other Players | 65 |
| 98 | Selected Mega-Brands and "Runner-Up" Mega-Brands — Putting It All Together | 66 |
| 99 | Soft Luxury "Tail" Brands — Japanese POS Footprint (by Channel) | 66 |
| 100 | Overall Luxury Sentiment – Summary Timeline Since Roughly January 2009 (as of October 2009) (Cont'd) | 68 |
| 101 | China Versus Japan — GDP/Capita as a Percentage of U.S. GDP/Capita | 71 |
| 102 | In 2008 China and Germany Each Commanded More Than 9% Share of Global Merchandise Exports — This Follows After Decades of Rapid Export Growth from China | 72 |
| 103 | GDP Growth in China Has Been Resilient in Comparison to Other Developed and Emerging Market Economies | 72 |
| 104 | Japan — YoY Change in Five-Year Rolling Average of Relative GDP/Capita Ratio With United States | 73 |
| 105 | China — YoY Change in Five-Year Rolling Average of Relative GDP/Capita Ratio With United States | 73 |
| 106 | China — Per Capita Household Consumption Expenditure: Urban (RMB) | 73 |
| 107 | China — Per Capita Household Consumption Expenditure: Rural (RMB) | 73 |
| 108 | China — Per Capita Disposable Income: Urban (Yuan) | 74 |
| 109 | China — Per Capita Disposable Income: Rural (Yuan) | 74 |
| 110 | Approximately 4% of Global High-Net-Worth Individuals ("HNWI") Are from China | 74 |
| 111 | The Prominence of Chinese Billionaires on the World Stage Has Risen Dramatically Over a Short Period | 74 |
| 112 | Chinese Billionaires (US$) and Net Wealth (2004-08) | 75 |
| 113 | China's Population Has Become More Urbanized | 75 |
| 114 | China Has a Significant Number of Cities With a Population Greater Than 1 Million | 75 |
| 115 | Other Global Luxury Markets Do Not Come Close to Matching China in Terms of Cities With More Than One Million People | 76 |
| 116 | Relative Urban/Rural Income Comparison — Per Capital Household Consumption and per Capita Disposable Income Are 3.6x and 3.3x the Rural Equivalent, Respectively | 76 |
| 117 | Populations in China and the United States Are Less Weighted to the 60+ Age Cohort Compared to Japan and Italy | 76 |
| 118 | The Majority of Wealthy Chinese Consumers Are Below 45 Years of Age | 77 |
| 119 | Despite Being Younger Compared to Other Major Luxury Markets, the Long-Term Trend Has Seen China's Population Age | 77 |
| 120 | Greater China Is a Crucial Component of Global Luxury Demand, Expected to Account for 10% of Total in 2009E | 78 |

121   Mainland China Accounts for c.45% of Greater China and Has Only
      Recently Slightly Outgrown More Developed Hong Kong   78

122   Luxury Goods Demand Growth in Greater and Mainland China Has
      Far Outpaced Overall Growth in Other Regions   79

123   This Has Been the Case in Both Euro and Organic Terms, With
      Greater China Acting as a Cushion in the Recession   79

124   While Sales Within Greater China Account for c.10% of Global
      Demand, This Clientele's Contribution to Global Demand Is
      Already Close to c.20%   79

125   For Louis Vuitton, Greater Chinese Consumers Already Represent
      the No. 2 Most Important Clientele After the Japanese   79

126   Likewise, Domestic Sales to Mainland Chinese Customers Account
      for c.4% of Global Demand But This Clientele's Overall
      Contribution Is Closer to Mid-Teen %   80

127   Mainland Chinese Customer's Share of Louis Vuitton Sales
      Increased 13x in the 2000-08 Period   80

128   Preferred Luxury Brands in China Share Many Similarities With
      Those in Global Surveys, Though Certain Brands — Such as
      Menswear Mainstays Dunhill and Zegna — Enjoy Particular
      Popularity in China   81

129   Preferred Brands of Chinese Luxury Consumers — Best Overall
      Luxury Brand   81

130   Preferred Brands of Chinese Luxury Consumers — Best
      Fashion/Apparel Brand   81

131   Preferred Brands of Chinese Luxury Consumers — Best High
      Complication Watch Brand   82

132   Preferred Brands of Chinese Luxury Consumers — Best Jewelry
      Brand   82

133   In Luxury Goods, First-Mover Advantage Seems to Play a
      Disproportionate Role in Determining Relative Brand Strength —
      Most Luxury Names That Ventured Into China in the 1990s Still
      Enjoy Top Consumer Preference   82

134   Across Consumer Industries in China, Early-Mover Advantage
      Appears to Be a Key Determinant of Relative Share — c.70% of
      Brands Occupying Top-Three Positions in 2000 Maintained These
      Through to 2008   83

135   Early Mover Mega Brands Louis Vuitton and Gucci Not Only Lead
      the Pack in "Aided Awareness," But Both Also Post Significantly
      Higher Levels of "Unaided Awareness" Versus Other Global
      Luxury Competitors in China   84

136   Louis Vuitton and Gucci Attract as Many (If Not More) Sales from
      Customers Who Do Not Rank Them as Their No. 1 Preferred
      Luxury Brand as from Loyal Customers   84

137   Being an Early Mover Mega-Brand in China Also Seems to Provide
      Resilience in Times of Slower Economic Growth, as Illustrated by
      Louis Vuitton's and Gucci's Strong Showing in Our May 2009
      Proprietary Survey   85

138   Levels of "Brand Muscle" (Including Paid Pages + Unpaid
      Editorials) Differ Significantly Among Luxury Brands in Asia
      Excluding Japan, With Early Mover Mega-Brands Such as Louis
      Vuitton and Gucci, Commanding the Lion's Share   85

139   Louis Vuitton and Gucci Not Only Enjoy a Significantly Higher
      Share of Voice in Asia Excluding-Japan But Also Capture
      Important A&P Efficiencies by Keeping A&P Investment per €1
      million of Revenue Below That of Main Competitors          86

140   Louis Vuitton and Gucci Maintain Leading Top-of-Mind Positions
      by Outspending Competitors on A&P in Absolute Terms          86

141   China – Territorial Scope and Definition of SCB Regions (With
      Mm Inhabitants)          87

142   Hard Luxury and Men's Soft Luxury Brands Have a Much Deeper
      Territorial Reach in Mainland China Than Even the Most
      Penetrated Leather & Fashion Brands (Namely Ferragamo,
      Burberry, Gucci and Louis Vuitton)          88

143   Louis Vuitton and Gucci Are Most Skewed Towards Mainland
      Locations in Relative Terms vs. Other 9 Selected Brands          89

144   Ferragamo and Burberry, However, Lead in Terms of the Absolute
      Number of Mainland Locations, Likely Due to a Heavier Reliance
      of Franchising and Indirect Control          89

145   Luxury Malls Dominate as Preferred Locations for Retail POS by
      Brands in Our Sample High-End Hotels in Certain City Centers          89

146   The East China Macro-Region (Incl. Shanghai) Displays the
      Highest Average Number of Luxury Retail Locations, With 2x as
      Many as the National Average Level          90

147   However, North (Incl. Beijing) and North East China Are Most
      Penetrated on a per Capita Basis; the Economically Backward
      Western Regions Trail on Both Counts          90

148   Least Penetrated Brands Tend to Focus Primarily on the North and
      East Regions (e.g., 80% of BV Stores) and Not to Reach the
      West; More Penetrated Players (e.g., Louis Vuitton, Gucci,
      Burberry) Display a More Balanced Geographical Portfolio          90

149   Mainland Chinese Cities by Population (More Than Two Million
      Inhabitants) — Detail on GDP/Capita and Retail POS Locations
      by Nine Leather & Fashion and Three Men's Brands          92

150   GDP/Capita for Urban Population Also Plays an Important Role in
      Location Prioritization — The First Stage of Luxury Expansion in
      Mainland China Has Been "Played" in Beijing, Shanghai and
      Cities With Income per Head More Than U$7,000 and Population
      of More Than Three Million; the Future of Footprint Expansion
      Seems to Lie in Different Types of Urban Centers          93

151   Store Locations by City for Our Nine Selected Brands + Three
      Leading Men's Accessories Brands (Zegna, Hugo Boss, Armani)
      Indicate a Strong Link to Population Density Critical Mass          93

152   A Large Percentage of Wealthy Chinese Households Live in Tier 1
      and Top Tier 2 Cities          94

153   The Tenets of the Virtuous Cycle of Luxury and Fashion Mega-
      Brands Have Been Particularly Beneficial for Brands Such as
      Louis Vuitton and Gucci in a Retail Environment Like China —
      They Have Been Able to Leverage Their Initial Early-Mover
      Investment to Set Off a Spiral of Strengthening Top-of-Mind
      Status and Decreasing Rental and A&P Costs          94

154   Italy Tourist DF Purchases — Chinese Tourists Have Continued to
      Constitute a Larger Proportion of the Total          95

155   France Tourist DF Purchases — Chinese Also Become an
      Increasingly Larger Force          95

156    The Airport/Travel Channel Accounts for c.15% of Hong Kong and
       Taiwan (Short-Trip Destinations for Mainland Residents) Retail
       Footprints; Resort Hotels and Casinos Account for c.80% of
       Macau Footprint                                                            96

157    Our Luxury Price "Pulse Check" Survey Confirms Well-Known
       Pricing Differences Across Markets With China Maintaining
       Higher-Than-Average Levels                                                 96

158    Chinese Luxury Consumption Has Been Predominantly Male-
       Driven, a Unique Situation in the Global Industry Landscape; as
       Female Consumers' Economic Independence Improves, the
       Proportion May Shift                                                       97

159    Even the Largest Local Competitors Trail Leading International
       Brands in Terms of Penetration                                            98

160    At Present, South Korea Represents a Relatively Small Proportion
       of Global Luxury Goods Demand (c.2.5%)                                     99

161    Among 'Other Asia' Luxury Demand, South Korea Represents an
       Estimated 45% of the Total (c.€3.4 billion)                               99

162    In Euro Terms, South Korea's Luxury Goods Demand Growth Has
       Outpaced Global Luxury Growth Yet Has Trailed That of
       Mainland China                                                            100

163    In Organic (FX-Neutral) Terms, Luxury Demand in South Korea
       Grew at Much Higher Rates (vs. Reported) from 2007-09 Due to
       a Large Depreciation of the Won                                           100

164    During the 2008/09 Credit Crisis, the Korean Won Experienced a
       Massive Depreciation Versus the Dollar and the Euro                       100

165    Interest Rates Have Been Slashed, Though a Strong 4Q:09 GDP
       Rebound Could Lead to a Rate Rise in 2010                                 100

166    GDP/Capita as a Percentage of U.S. GDP/ Capita — South Korea
       Has Reached Similar Levels to That of Japan in Less Time                  101

167    Japan – Year-Over-Year Change in Five-Year Rolling Average of
       Relative GDP/Capita Ratio to U.S.                                         101

168    South Korea – Year-Over-Year Change in Five-Year Rolling
       Average of Relative GDP/Capita Ratio to U.S.                              101

169    Following the 1997 Asian Financial Crisis, South Korea's GDP
       Growth Returned to Robust Expansion; in the Most Recent
       Downturn South Korea's Year-Over-Year GDP Growth Has
       Shown a Rebound                                                           102

170    South Korea's Sequential Quarter-Over-Quarter GDP Growth
       Returned to Positive Territory Ahead of the EA16                          102

171    South Korea — Disposable Personal Income ('DPI') & Value Retail
       Sales Trends Have Experienced a High CAGR                                 103

172    DPI Growth in South Korea Far Out-Paced That of France and the
       U.S. During the 1980s and Early 1990s and Has Been Relatively
       in Line as of Late                                                        103

173    Monthly Household Consumption of Clothing & Footwear Has
       Expanded Over the Past Decade by c.4% per Annum                           103

174    Clothing & Footwear Constitutes c.5% of Monthly Household
       Expenditure                                                              103

175    Cosmetic Procedures Are Very Popular Among South Koreans
       With 50% of Women in Their 20s Estimated to Have Undergone
       Some Form of Cosmetic Surgery                                             105

| 176 | On a per Capita Basis, the Number of Cosmetic Procedures in South Korea Is 1.3x That of the U.S. | 105 |
| 177 | Consumer Debt Has More Than Tripled in South Korea Since the End of the Asian Currency Crisis of 1997 | 105 |
| 178 | South Korea — Territorial Components and Population Detail | 106 |
| 179 | "Seoul National Capital Area" and "SE Maritime Industrial Region" Jointly Account for 75% of Population | 107 |
| 180 | South Korea — Greater Metro Areas | 107 |
| 181 | Within a Peer Group of Selected Soft Luxury Brands, Burberry Displays the Highest Exposure to Korea in Retail POS Terms, Followed by Coach, Ferragamo and Louis Vuitton | 107 |
| 182 | The Retail POS Presence in Seoul Far Exceeds That of Any Other Individual Metropolitan City); Less Penetrated Names Confine Their Distribution to the Top 2 Cities and Daegu; Daejong (the "Silicon Valley of Korea") Is the Only Major City That Has Not Been Tapped by Luxury Names in Our Sample as of Yet | 108 |
| 183 | The Number of POS in Seoul Is More Comparable to the Aggregate Total Number of Doors in All Other Metro Cities + the Resort Island of Jeju; the No. of Doors in Both Seoul and 'Metro + Jeju' Far Exceeds the No. of Doors for the Rest of the Country | 108 |
| 184 | In Fact, Luxury Stores Have Only Been Opened in Those Non-Metro Provinces That Can Be Considered Part of a Greater Metropolitan Area Such as Gyeonggi (Near Seoul/Incheon) and N+S Gyeongsang (Near Busan/Ulsan) | 109 |
| 185 | Prima Facie, POS Density Would Seem Consistently Highest in Seoul and Busan (and Jeju, Which Should However Be Adjusted for Domestic Tourist Flows), With the Top Two Cities More Penetrated Than No. 3 City Daegu for Most Sample Brands | 110 |
| 186 | POS Density Levels for Seoul and Busan Seem Much More Similar to Daegu's When the Locations for Each City Are Placed in the More Meaningful Context of Their Respective Wider Metropolitan Areas | 110 |
| 187 | All Three Major Korean Luxury Hubs Are More Penetrated Than Beijing Municipality (First "Point of Entry" for Luxury in China); Seoul NC Area's Luxury Density Is Also Higher Than Highly Penetrated Tokyo Metro Area in Japan | 111 |
| 188 | The Department Store Channel Dominates the Retail POS Landscape — Duty-Free Also Contributes Meaningfully | 112 |
| 189 | Within the Duty-Free Channel, Hotels Constitute c.75% of DF POS — Travel & DF Department Store Make Up the Balance | 112 |
| 190 | Most Selected Brands Have a Large Duty-Free Presence, While All Selected Brands Utilize > 50% of Their POS via Department Stores | 112 |
| 191 | Seoul's Overall POS Mix Looks Similar to That of the Entire Country, With the Stand-Alone Format Appearing to Have a Slightly Larger Presence in the Former Since the Capital Is Often Chosen for Flagship Showcase Locations | 113 |
| 192 | Lotte, Hyundai and Shinsegae Are the Dominant Forces in Department Store-Based Luxury Distribution | 113 |
| 193 | Lotte Also Plays a Prominent Role in Duty-Free, via Duty Free Floors at Its Dept. Stores, Airports & Own-Brand Hotels | 113 |

| 194 | None of the Three Dominant Department Store Players, However, Seem to Have a Stronghold Over Any Particular Brand | 114 |
| 195 | All Domestic Department Store Chain Champions Hail from or Still Belong to Larger Retail Groups, Which Are in Turn Part of Much Wider Chaebol Conglomerates; Also, Consolidation Seems to Be Taking Place With Dominant Lotte Recently Acquiring GS Square Locations in Gyeonggi-Do | 115 |
| 196 | The Duty Free Channel Is Particularly Important, Accounting for c.25% POS in Our Sample (Compared to c.10% in Italy, a Representative EU Market, and c.5% in Japan) | 116 |
| 197 | Nearly One-Third of South Korean Luxury Demand Is Driven Through the Duty Free Channel — South Koreans Account for c.35% of Duty Free Purchases Within Their Own Country's Borders | 116 |
| 198 | Historical Trend of Inbound Visitors to South Korea (from Japan, Taiwan, Hong Kong, China) | 117 |
| 199 | Japanese Travelers Constitute the Majority (c.40%) of Total Inbound Visitors to South Korea; Chinese Travelers Have Become an Increasingly Important Demographic | 117 |
| 200 | An Improvement in GDP/Capita Among These Selected Economies Could Potentially Provide a Meaningful Growth Avenue Given the Large Population Base | 118 |
| 201 | With the Exception of Singapore, the Combined Luxury Market Size Among These Countries Remains Nascent | 118 |
| 202 | Potentially Important Southeast Asian Luxury Markets Have Much Lower GDP/Capita Levels Compared to South Korea — The Exception Being Singapore | 119 |
| 203 | Southeast Asia's Aspiring Luxury Hubs Are Hosts to Unique Cultural Challenges and Start from an Economically Backward Position in Relative Terms; the Korean Experience Suggests That Both Obstacles Can Be Overcome, Especially Once the Important $7,000-$9,000 per Capita Income Threshold Is Reached | 119 |
| 204 | The Initial Phase of POS Expansion by Major Luxury Brands Took Place in Seoul in the Late 1980s, When Import Restrictions Fell and per Capita Income Breached $7,000; Second Phases Involved Developing Outposts in the Other Two Key Major Urban Centers of Busan and Daegu and Were Part of a Rapid "Land Grab" | 120 |
| 205 | The "Land Grab" Phase Accelerated in the Late1990s/Early 2000s in Conjunction With an Income per Capita Transition That Began to Push Above $15,000 Levels | 120 |
| 206 | Real GDP in India Has Grown at a Rapid Pace Since 1995, Especially Over the Five-Year Period from 2003-07, When Year-Over-Year Growth Sustained Levels >+8% | 121 |
| 207 | In Comparison to Other BRIC Countries, India's +6.8% GDP CAGR (1995-2008) Only Trailed That of China at +9.6% | 122 |
| 208 | Nonetheless, India's GDP ($ USD) — Along With Those of Brazil and Russia — Trail Far Behind That of China | 122 |
| 209 | India's Real GDP/Capita Has Experienced Robust Growth Over the Past 15 Years | 122 |
| 210 | In Terms of GDP PPP per Capita, India Is Roughly One-Half the Level of China and Lags Even Further Behind Russia & Brazil | 122 |
| 211 | Wealth Creation in India Has Risen Dramatically at the Top-End of the Income Spectrum Since 1996 | 122 |

212   Relative to Other BRIC Nations, India Still Has the Least Amount
      of High Net Worth Individuals (2008)                                    122

213   India Currently Represents Only 0.4% of Global Luxury Demand             123

214   Within "Other Asia," India Constitutes 8% of the Luxury Market           123

215   India Has Experienced a Trend Toward Urbanization                        123

216   China Has Shown a Slightly More Dramatic Population Shift
      Towards Urban Centers                                                    123

217   India's Overall Population Is Younger Than Both China and Japan
      — the Latter Has a Significantly Higher Percentage of Inhabitants
      Who Are More than 60 Years Old                                           124

218   Indian Luxury Demand Is Very Diverse and Divided Into Several
      "Pockets" Crossing Age, Geographies and Levels of
      Sophistication; Global Brands Can Reap Superior Rewards by
      Developing Multi-Tiered Strategies                                       125

219   Aishwarya Rai Bachchan for Swatch Group's Longines                       126

220   Shilpa Shetty for Vogue India Magazine                                   126

221   India Is Subdivided Into 35 Territorial Units (28 States and 7 Union
      Territories or UT's)                                                     127

222   India — Population Density                                               127

223   India Counts 13 Metropolitan Areas With Population of More Than
      Two Million and Another c.30 Cities With More Than One
      Million Inhabitants                                                      127

224   In an Enlarged Sample of 15 Luxury Brands (Spanning Leather,
      Haute Couture, and Men's), Dunhill, Ferragamo and Louis
      Vuitton Seem to Be Leading the Retail POS Race With Five
      Locations Each, Though the Absolute Number Remains Very
      Modest                                                                   128

225   Only Three Cities Currently Host Luxury Retail POS — New Delhi
      Accounts for c.45-50%, Followed by Mumbai (30-40%) and
      Bangalore (15-20%)                                                       129

226   Even These Three Cities Remain Leagues Behind Other Asian
      Luxury Hubs in Terms of Retail POS Density (Including Beijing
      Municipality)                                                           129

227   Mumbai, New Delhi & Bangalore Are Past the $7,000 per Capita
      Income Threshold While Other Nine Sizeable Metro Areas (With
      >2 million Inhabitants) Appear to Be on the Cusp — All Major
      Indian Cities' per Capita Income Lags Top-Tier Chinese Urban
      Centers                                                                  129

228   Hotels and Recently-Built Luxury Malls Account for c.90% of All
      Retail POS; Suitable Space Seems in Scarce Supply                        130

229   (1) Similar to China, Iconic High-End Hotels in New Delhi &
      Mumbai (Opened in the Early 1900s) Were the Starting Points for
      Luxury Brands' Retail Expansion; However Due to Very Limited
      Available Space at Each Location, Brands Had to Scatter (Instead
      of Cluster) Across Hotels and Soon Had to Tap More Modern
      High-End Hotels and Resorts                                              130

230   (2) Luxury Malls Virtually Did Not Exist in India Until the Late
      2000s; in 2008, Two Such Malls (DLF Emporio and UB City)
      Were Opened — Less Than Two Years on, These Already Host
      2/3 and 1/3 of Brands in Our Sample, Respectively; This Seems to
      Highlight a Disparity Between Demand and Supply of Adequate
      Retail Space in the Country                                              131

231   Foreign Retailers Have Been Allowed to Own a 51% Majority in
      Single-Brand JVs Since 2006; This Key Change Has Caused
      Virtually Every Brand in Our Sample to Review Its Approach to
      Distribution in India Over the Last Two to Three Years          131

232   The Americas Luxury Market (Est. U.S. = 90%) Is Expected to
      Contract by c.-21% in Real Terms in 2009E…                      134

233   …Global Luxury Is Expected to Fall by Less Than the Region (-
      13% Underlying) Due to Support from Asia…                       134

234   …The Engine of Global Growth for 2009E Is Expected to Be the
      Asia Excl.-Japan Region (Incl. China) Whereas…                  134

235   …The U.S., Europe and Japan Will All Contribute Negatively to the
      Overall Balance…                                                134

236   …In 2003 the Americas Accounted for c.35% of Global Luxury
      Goods Demand, Yet Its Percentage Contribution Was Expected to
      Fall to 29% in 2009E — A Decline of c.600 bp (an Even Greater
      Decline Than for Japan, Which Fell by c. 400 bp)                135

237   U.S. Total Population Has Been Growing at a Steady c.1% Rate and
      Is Forecast to Continue at This Pace…                           136

238   …The Baby Boomer Generation Is Ageing But Younger Cohorts
      Are Stable at c.60% of Total Population…                        136

239   …In Contrast, the Oldest Cohort (Aged 60+) in Japan Has
      Significantly Grown as a Percentage of Total (+13 Pct Points)…  136

240   …All Cohorts in the United States Still Seem to Be Growing…     137

241   …While Younger Cohorts in Japan Are Declining                   137

242   Luxury Consumption in the U.S. Is Skewed Toward Lower Price-
      Point "Accessible" Luxury (Estimated 80% Total); by Way of
      Comparison, Mature Markets Such as Japan and Europe Are
      Somewhat More Balanced (c.50-50 "Accessible"/Higher Price
      Point Split) and "Newer" Markets, e.g., China and Middle East,
      Are Much More Geared Toward the High End (Estimated 70-
      90%).                                                           138

243   In Terms of Key Luxury Geographies, European Mega-Brands
      Louis Vuitton and Gucci Are Both Most Highly Penetrated in
      Japan and, via High Growth in the Last Five-10 Years Due to
      First-Mover Advantage, Are Approaching a Similar Position in
      China...                                                        139

244   …They Are Also Well Penetrated in Representative West European
      "Home" Markets, Such as France, While Both Brands Are Least
      Penetrated in the United States Market…                         139

245   …U.S.-Based Coach Is Highly Penetrated in Its Home Market and
      in Japan But Has Very Little Presence in Other Key Markets —
      The Relative Prevalence of Players Like Coach in the U.S. and
      Their Small Presence in Europe Skews the Relative Make-Up of
      American Luxury Consumption Heavily Toward the "Accessible"
      Rank                                                            140

246   We Divide the Overall United States Into Seven Regions — South
      (98 Million), East Coast (80 Million) and West Coast (47 Million)
      Jointly Account for C.75% of the Total Population and Also
      Include the Two Most Populous Urban Districts — The NYC and
      LA Metro Areas                                                  141

247   Distribution of Luxury Goods in the United States Takes Many
      Shapes — Modes Range from "Pure Retail" Stand-Alone Stores
      in Prime Locations to "Pure Wholesale" Relationships at
      Independents or Third-Party Department Stores                    141

248   The Coasts + Vegas Are the Most Densely Penetrated, While
      Tourism Supports Non-Mainland Demand                             142

249   Coach Has by Far the Largest Number of Stores in the U.S. — It
      Even Has a Sizable Presence in the Mountain Region               142

250   Among the European Luxury Players, Louis Vuitton's Retail POS
      Density Is Higher Than Competitors', With Both Burberry and
      Ferragamo Approaching Levels Seen by Louis Vuitton in Some
      Markets                                                          142

251   Percentage of Retail POS Base by Region Highlights How
      Relatively Under-Penetrated Brands (Bottega Veneta, Prada)
      Have a Higher Percentage of U.S. Retail POS in Coastal and Non-
      Mainland U.S. — The Opposite Being the Case for Louis Vuitton
      and Coach                                                        143

252   Density Detail by State and Brand                                144

253   U.S. Retail POS — Number of Locations                            144

254   The East Coast Has the Highest Average Number of Retail POS
      Locations                                                        145

255   Local and Lower-Priced Competitor, Coach, Operates More Stores
      Than Selected European Players                                   145

256   Within the Retail POS Channel, U.S. Luxury Goods Companies
      Heavily Rely on Shopping Mall Locations — Outlet Locations
      Are Also More Heavily Utilized Versus Markets in Europe or
      Asia                                                             146

257   Generally Speaking, the Retail Mix by Region Is Similar, With Mall
      Stores Being the Key Format; However, the Under-Penetrated
      Mountain Region Only Has (a Few) Mall Stores While Airport
      Stores Constitute 19% of Non-Mainland                            146

258   Within Each State Across the United States, Louis Vuitton Is More
      Highly Penetrated Than Gucci in Terms of Stand-Alone + Mall-
      Based Locations (Excludes Outlets, Travel and Department
      "Store-in-Store" Locations)                                      147

259   Dallas, Texas — Within the Same Car-Dependent Urban Market,
      Louis Vuitton Seems to Be More Highly Penetrated…                148

260   …Austin, Texas — While in Non-Core Urban Areas, Gucci
      Occasionally Appears to Be Absent                                148

261   San Francisco, California — In Major Urban Centers, Louis Vuitton
      and Gucci Tend to Be Clustered in Similar Locations…             148

262   …Chicago, Illinois — With Neither Having a Distinct Footprint
      Advantage in the Most High-End Shopping Districts                148

263   Non-Mainland Territories Have a Significantly Higher Retail POS
      Density Versus the Continental United States                     149

264   Hawaii's Relatively High Luxury Density Is Partly Supported by
      Tourists…                                                        150

265   …The Majority (>80%) of Whom Arrive from the U.S. and Japan     150

266   Tourists to Hawaii Spent $11.4 Billion in 2008, Down -11% from
      $12.8 Billion in 2007…                                          150

267   …With the Majority of Expenditures Coming from U.S. and
      Japanese Tourists                                                150

268    Approximately One-Fifth of All Tourists' Spending in Hawaii Goes
       Towards Shopping…                                                    151

269    …Implying That c.$1.4 Billion Is Spent on Leather Goods,
       Cosmetics, Hard Luxury and Fashion/Clothing                          151

270    A Strengthening Yen Should Help Support Japanese Tourist Flows
       and Expenditure in Hawaii in the Short Term…                         151

271    …Also, Japanese Tourist Growth Has Relatively Easier YOY
       Comparables vs. 2008 — September 2009 Has Seen a Rebound             151

272    Relatively Low Levels of Population Density in the U.S. Suggest
       That the Online Channel May Be an Effective Complement to or
       Alternative for DOS Openings for Brand Owners Attempting to
       Further Penetrate the U.S. Outside Department Stores                 152

273    U.S. Consumers Utilize the Online Channel to a Greater Extent
       When Shopping for Luxury Goods                                       152

274    The Online Channel in the U.S. Constitutes a Larger Percentage of
       Total Luxury Goods Demand in Its Market (2007 Figures)               152

275    Luxury and Premium Products Are Distributed via Large
       Department Store Networks That Span the Range of Price Points        153

276    EBIT History — Neiman Marcus                                         153

277    EBIT History — Barneys New York                                      153

278    EBIT History — Saks                                                  154

279    EBIT History — Macy's/Bloomingdale's (Federated)                     154

280    EBIT History — Nordstrom                                             154

281    EBIT History — Dillard's                                             154

282    Individual Investors (Both Those With Extensive Luxury Goods
       Industry Experience and Savvy Generalists) Have Sought to Gain
       a Stake in Top Names Among U.S. Luxury Department Stores
       During This Setback                                                  154

283    In Post-"Credit Crunch" U.S., Consumers Are Becoming More
       Unwilling to Pay Steep Designer Prices for Their Denim — The
       Extent to Which This Trend Persists Remains a Question Mark
       But Could Have Implications in Western Europe                        155

284    With 119 Locations, Coach Has the Highest Number of Outlet
       Stores (Operated Under the 'Coach Factory' Banner)…                  156

285    …However, Outlets Have a Comparable Weight in Burberry's U.S.
       Retail Footprint (Roughly a Quarter of Total POS)…                   156

286    …Coach and Burberry Outlets Are Present in Most U.S. Regions,
       While Brands With Fewer Outlets (e.g., Gucci, Prada) Are Only
       Present in the Coastal (East + West) and Southern Regions            156

287    Attitudes to Luxury Goods in the United States and Emerging
       Markets Reflect a Younger, Less Seasoned Luxury Goods
       Demand                                                               157

288    Discount Luxury Websites Have Recently Been Formed and Are
       Experiencing Rapid Growth in the U.S., Offering Markdowns of
       Up to 70%, While Attempting to Maintain "Exclusivity" by
       Providing Access on an Invitation Only Basis                         158

289    Our Recent Handbag Price "Pulse Check" Survey Confirms a c.20%
       Premium in Retail Prices in the U.S. Market Versus Euro Area for
       Global Models of Mid-Price Point Luxury Handbags                     159

290    European Players Have Had to Pay Import Duties of c.8-20% in
       Order to Import Their Goods Into the United States                   159

291     Local Players, Coach and Ralph Lauren, Depend on the U.S. for
        Roughly Three-Quarters of Their Total Sales Versus C.15-20%
        for Various European Players…                                          160

292     …While in Hard Luxury, the Local Player — Tiffany — Is Also
        More Dependent on the United States                                    161

293     Home-Grown American Brands Are Larger Than European Players
        in Their Local Market (Coach = 1.0x)…                                  161

294     …This Also Seems to Be the Case in Hard Luxury (Tiffany = 1.0x)        162

295     Coach Enjoys a Sizeable Pure Wholesale Network With >900 POS
        Versus Our Estimate of c.150 Doors for Gucci…                          163

296     …Among Selected Wholesale Doors Shown on Coach's Website
        (One-Third of Total), c.90% Are at Macy's or Dillard's                 163

297     Armani Has Been Able to Compete at a Lower Price Point in the
        United States…                                                        164

298     …Especially via Its Armani Exchange Sub-Label                          164

299     Giorgio Armani U.S. Online Price Architecture — Women's
        Trousers                                                              164

300     Giorgio Armani U.S. Online Price Architecture — Women's Skirts         165

301     U.S. Online Price Check: Handbags — Shoulder/Tote                      165

302     U.S. Online Price Check: Women's Trousers                              166

303     U.S. Online Price Check: Women's Skirts                                166

304     The United States Has Experienced a Sharp Contraction Since the
        Beginning of the Credit Crunch — Year-Over-Year Growth Is
        Expected to Turn Positive in 2010                                      167

305     3Q:09 U.S. GDP Figures Point to Positive Quarter-Over-Quarter
        Growth (Annualized)                                                    167

306     U.S. Retail Sales Appear to Be Stabilizing Their Declines — Albeit
        at a Low Level…                                                        168

307     …While the Growth Trend in Jewelry, Luggage & Leather Goods
        Has Decelerated Since Late 2008                                        168

308     The EA16 Has Not Experienced Declines to the Same Extent as the
        U.S. But the Trend Looks Similar                                       169

309     Retail Sales in Japan Seem to Be Stabilizing and Is Showing
        Positive YOY Growth as of September 2009                               169

310     U.S. Department Stores Embarked in Deep-Discounting Campaigns
        in 4Q:08 Aiming to Revive LFL Momentum — Despite Ongoing
        Disruption Caused by the Move to Brand Owners, Further
        Discounting Took Place in Spring 2009                                  169

311     FY 2008 Was Particularly Difficult for U.S. Department Stores,
        Though We Are Beginning to Observe Improving LFL Trends at
        Saks and Neiman Marcus                                                 170

312     Real GDP Growth in Brazil Over the Last c.15 Years Has Grown in
        the Low-to-Mid Single Digits                                          171

313     Over the Period from 1995-2008, Brazil's GDP CAGR (+3.0%) Has
        Trailed That of Other BRIC Countries                                   171

314     China's Real GDP Is Roughly the Size of India, Brazil and Russia
        Combined — The Latter Three Being About Equal in Size                  171

315     On Average, Brazil's Real GDP/Capita Has Experienced Moderate
        Growth Since 1995                                                      172

316   Despite Relatively Lower GDP and GDP/Capita Growth Rates
       Versus China and India, Brazil's GDP PPP per Capita Levels Trail
       Only That of Russia Among BRICs                                          172

317   Wealth Creation at the Top-End of Brazil's Income Spectrum Has
       Risen Since the '90s — Though to a Somewhat Lesser Extent
       Than India, for Example                                                  172

318   Among the BRIC Nations, Brazil Has the Second Most High-Net-
       Worth Individuals (2008)                                                 172

319   Brazil Represents Only 0.7% of Global Luxury Demand                       173

320   Within the Americas Macro Region, the U.S. Constitutes the Vast
       Majority of Luxury Demand at c.90%                                       173

321   Brazil Represents c.25% (€1.1 billion) of Luxury Demand in the
       Americas (Excl. U.S.)                                                    173

322   Luxury Demand in Brazil Is Likely Domestic-Based, as the Country
       Does Not Experience Material Tourist Inflows                             173

323   Brazil Comprises 27 Federal Units (26 States and DF), Which Are
       Often Grouped Into Six Macro-Regions                                     174

324   South Eastern States, Including the Most Populous Cities of São
       Paulo and Rio de Janeiro, at 81 million Inhabitants Account for
       c.42% of the Total Population                                            174

325   There Are 13 Metropolitan Areas With More Than Two Million
       Inhabitants in Brazil and 20 Overall With More Than One
       Million; Metro Areas Above the Two Million Mark Account for
       c.36% of Total Population, Pointing to a Higher Degree of
       Urbanization Than India (c.9%)                                           175

326   More Than One-Third of Names in Our Enlarged Sample (15
       Luxury Brands) Currently Have No Retail POS Presence in
       Brazil; Ferragamo and Louis Vuitton Seem to Lead in Terms of
       Retail Penetration, Followed by Armani and Zegna                         176

327   Most Brands That Are Present in Brazil Made Their Retail Foray in
       the Late 1990s, Following Import Duty Relaxation; the 2008
       Opening of Cidade Jardim Also Acted as a Boost                           176

328   Early-Movers Armani and Dior Rank Highest in Nielsen's 2008
       'Top of Mind' Survey for Brazil — The Top Two Are Different
       from the Names Topping the Global Survey                                 176

329   Only Two Cities Have Begun to Be Penetrated by Luxury Retail —
       São Paulo (c.80% POS) and Rio (c.15%); Brasilia Has Only Been
       Tapped by Two Brands (Louis Vuitton, Hugo Boss)                          177

330   As in the Case of Indian "Luxury Cities," Average Brand Density
       Remains More Than 5x Below Beijing's Level                               177

331   Luxury Malls Account for More Than Half of Total POS; the
       Balance Mostly Consists of Stand-Alones at Key Addresses (e.g.,
       Rua Haddock Lobo in SP) and Some Airport Locations                       178

332   Iguatemi, Cidade Jardim and Daslu Account for the Great Majority
       of Luxury Mall Locations; Only Armani, Zegna and Hugo Boss
       Have POS With Other Mall Operators                                       178

333   Iguatemi and Daslu Were Founded in São Paulo in the 1960s —
       Daslu in Particular Acted as First Port of Entry Into the Country
       for Several Brands; Cidade Jardim Is a Much Newer Player
       (Opened 2008) But Has Already Been Able to Capture Roughly
       One-Third of Luxury Mall POS in Our Enlarged Sample of
       Brands                                                                   178

| 334 | Short-Term Growth Is Likely to Result from Market Entries via São Paulo (First) and Rio De Janeiro (Later) by Several Missing Names; More Penetrated Brands Could Instead Expand in the Short- and Medium-Term via (1) Further Openings in Existing Cities as Well as Through Forays Into (2) Brasilia and (3) the Three Populous Metro Areas of Belo Horizonte, Porto Alegre and Recife | 179 |
| 335 | Approximately 80% of Total Americas Retail POS Locations Are in the United States | 180 |
| 336 | Brazil Trails Only Mexico & Canada in Terms of the Size of Its Retail POS Footprint in the Americas (Excl.-U.S.) Market | 180 |
| 337 | Brazil's Prominence in the Louis Vuitton and Gucci Retail Footprint Is Slightly Higher Versus a Sample of 15 Names | 180 |
| 338 | Brazil Has Seen the Birth of a Number of Domestic Players, Especially in the Last Two Decades; H Stern (Jewelry and Gem Trading Pioneer), Francesca Romana (DOS and Wholesale), and Carmen Steffens (Through a Series of Franchising Agreements) Have Led the Way in Overseas Ventures | 181 |
| 339 | Domestic Player — Le Lis Blanc [Brazil, BOVESPA:LLIS3] | 182 |
| 340 | Brazil — Retail POS and Metro Density | 183 |
| 341 | Brazil — Retail POS by Channel | 183 |
| 342 | Brazil — Luxury Mall POS by Chain | 184 |
| 343 | Retail POS Locations in the Americas Macro Region (Excluding the United States) | 184 |
| 344 | "Traditional" Middle East — Arabia/Gulf, Fertile Crescent, Turkey, Iran Sub-Regions | 185 |
| 345 | "Greater" Middle East — North Africa, Caucasus, Central and South Asia Sub-Regions | 185 |
| 346 | The Middle East Region Represents c.4.5% of Global Luxury Demand With an Overall Size of Estimated €7 Billion | 186 |
| 347 | Middle Eastern Demand Represents >90% of the Rest of World, With the Balance Given by Other Africa | 186 |
| 348 | UAE — Fine Jewelry Was Local Consumers' Top Choice for Luxury Category That They Would Purchase (If Money Were No Object), With More Than a Quarter Surveyed Choosing This Answer | 186 |
| 349 | UAE — Though Not as Popular as Fine Jewelry, Luxury Watches Were Highly Desired Among Consumers | 186 |
| 350 | As per FHS, the ME Constitutes c.9-10% of Total CHF Watch Exports — a Proportionally Higher Amount vs. the Region's Size in the Overall Global Luxury Market | 187 |
| 351 | The CAGR of Swiss Watch Exports to ME Countries Was c.+13% from 2000 to 2008 and c.+8% from 2000 to 2009 — Consistently Higher (2-4x) vs. Global | 187 |
| 352 | Traditional & Greater Middle East — Population, Dollar Purchasing Power Parity per Capita Income, and Luxury Retail POS by Country | 188 |
| 353 | In Our 15-Brand Sample for the Middle East, c.90% of Retail POS Are Located Within the "Traditional" Region | 189 |
| 354 | Arabia/Gulf Accounts for c.70% of All Retail POS in Our 15-Brand Sample, Followed by Turkey and the Fertile Crescent Sub-Region; There Are No Retail POS in Iran | 189 |

355     The UAE Is the Most Penetrated Country in the Region in Luxury
        Retail POS Terms, Followed by Saudi Arabia and Turkey; These
        Three Countries Can Be Seen as a 'Tier 1,' With the Gulf
        Countries of Kuwait, Bahrain and Qatar Representing 'Tier 2';
        Other Than These Top Six Markets, Lebanon & Israel (Fertile
        Crescent), Morocco & Egypt (N Africa), and Azerbaijan
        (Caucasus) Are Among the Most Penetrated, in 'Tier 3'                189

356     "Traditional" Middle East — The Top 6 Markets in the Region
        Have All Crossed the $7,000/Head 'Threshold' and Are Either
        Relatively More Populous (Saudi Arabia, Turkey) or Have
        Extremely High per Capita Income Levels and Smaller
        Populations (UAE, Other Gulf Nations)                                190

357     "Greater" Middle East — This Region Has Significantly Lower Per
        Capita Income Levels. Certain 'Below-$7,000-Threshold'
        Countries (Morocco, Egypt) Seem to Be Able to Support More
        Luxury Retail POS Thanks to Tourist Inflows                          190

358     Retail POS Forays by International Luxury Brands Into the Region's
        Most Developed Markets Began in the Late 90s, With Entries by
        Pioneers (e.g., Louis Vuitton); Luxury Distribution Experienced
        an Acceleration in the 2000s, a Period Marked by Unprecedented
        Oil Price Highs, With Tail Brands (e.g., Stella McCartney) and
        Department Stores (e.g., Saks Fifth Avenue) Also Entering            190

359     $ GDP per Capita Has Rapidly Expanded Since 2001 for Three of
        the Six Middle Eastern Countries That Constitute the Bulk of
        Retail POS in Our 9- and 15-Brand Samples                           191

360     Rising $ GDP per Capita Levels Have Coincided With a c.3x
        Increase in West Texas Intermediate ('WTI') Oil Prices Over the
        Period from 2001 to 2008                                            191

361     Top Six Markets Average (2001-09), $ GDP/Capita YoY Growth
        Has Been Highly Correlated to Changes in WTI Oil Prices             192

362     UAE (2001-09) — YoY Growth of $ GDP/Capita Versus WTI Oil
        Price Growth                                                        192

363     UAE (1996-2009) — YoY Growth of $ GDP/Capita Versus WTI
        Oil Price Growth (Slightly Lower R-Squared in Extended Period)      192

364     Saudi Arabia (2001-09) — YoY Growth of $ GDP/Capita vs. WTI
        Oil Price Growth                                                    192

365     Approximately 5% of the Total HNWI Population Resides in the
        Middle East                                                         193

366     A Similar Proportion of Ultra-HNWI ( >$30 Million) Are Based in
        the Middle East                                                     193

367     In Terms of Gini Coefficient Score, All Top Six Middle East
        Markets Appear to Be More "Egalitarian" Than Other Major
        Luxury Markets, Such as the U.S. and Mainland China; In the
        Case of Small, Very Wealthy Countries (e.g., UAE, Bahrain),
        This May Be Due to the Fact That Lower-Income Jobs Are
        Typically Held by Foreigners, Who Might Be Unaccounted for          193

368     Tourism Arrivals to Key Middle East and North African Luxury
        Markets Are Sizable                                                 194

369     The Relative Size of Tourism Flows in the Middle East Can Be
        Seen on a per Domestic Inhabitant Basis                            194

370     Middle East Residents Seem to Account for Significant Portions of Tourist Arrivals for Countries in the Arabia/Gulf Sub-Region (e.g., a Quarter in Dubai, Roughly Three-Quarters in Bahrain and Saudi Arabia), While Tourist Arrivals Tend to Be More Skewed Towards European Vacationers for Turkey and North Africa (e.g., Egypt and Morocco) ... 194

371     Four Metro Areas Have Already Reached Higher Average Luxury Retail POS Density Than Seoul & Tokyo — Abu Dhabi, Al-Manamah (Manama), Dubayy (Dubai), Al-Dawhah (Doha); Average Retail Penetration in Al-Kuwayt (Kuwait City) and the Three Major Centers of Saudi Arabia Is Lower But Comparable to That of Beijing Municipality (i.e., the Highest in China) ... 195

372     Hugo Boss, Armani and Ferragamo Have the Highest Number of Retail POS in the Middle East in Our 15-Brand Sample; This Is Mostly Due to Expansion Beyond Top Six Markets (Which Represent a Lower Percentage Total POS for Them Versus Other Players) ... 196

373     Selected Sample Brands — UAE Retail Partners and Details of Agreements ... 196

374     Overview of Major Franchise/JV Partners for Soft Luxury Coverage Companies ... 197

375     Malls Are by the Far the Most Important Venues for Luxury Retail in the Middle East, Accounting for c.70-90% POS for Key Markets in the Arabia/Gulf Region (e.g., UAE, Saudi Arabia); in Other Sub-Regions (e.g., Turkey, Fertile Crescent and North Africa), Stand-Alone Stores Are More Common and Often Represent More Than One-Third of Retail POS ... 197

376     Eight Major Malls in the Region (Primarily Built After the Year 2000) Host at Least 50% of Names in Our 15-Brand Sample; the Names Ranking Highest on This List Also Tend to Host a Department Store Franchisee (e.g., Saks at Kingdom Mall in Riyadh, Bloomingdale's at Dubai Mall, or Harvey Nichols at the Mall of the Emirates in Dubai) ... 198

377     Key Luxury Malls in Top Six Middle East Markets — Retail POS Representation and Details ... 199

378     We See Two Main Growth Opportunities for Foreign Luxury Goods — (1) Further Retail POS Expansion in Markets With Large Local Populations, Significant Tourist Flows, Low Store Density; (2) the Launch of Alternative Ventures (e.g., Luxury Resorts) in Top-Density Markets (e.g., the UAE, Bahrain, Qatar) ... 200

379     Global — "Luxury as a Lifestyle" Resonates With a Sizable Subset of Consumers Across Urban Markets ... 201

380     UAE — Consumers in the ME's Most Penetrated Market Seem to Associate Most Strongly With This View ... 201

381     Highly Visible Luxury-Brand-Centric Resorts in the Middle East — Currently in Their Infancy — Could Serve as an Alternative Means to Expand Brand Presence and Prevalence; These Projects Will Likely Aim at Leveraging Local Consumers' Preference for a 'Luxury Lifestyle' ... 202

382     The Armani Hotel Dubai Is Located in the Tallest Building in the World — The Burj Khalifa ... 202

383     Palazzo Versace Dubai Aims to Create a "Lifestyle of Versace" Through Luxury ... 202

## SRO REQUIRED DISCLOSURES

- References to "Bernstein" relate to Sanford C. Bernstein & Co., LLC, Sanford C. Bernstein Limited, and Sanford C. Bernstein, a unit of AllianceBernstein Hong Kong Limited, collectively.

- Bernstein analysts are compensated based on aggregate contributions to the research franchise as measured by account penetration, productivity and proactivity of investment ideas. No analysts are compensated based on performance in, or contributions to, generating investment banking revenues.

- Bernstein rates stocks based on forecasts of relative performance for the next 6-12 months versus the S&P 500 for stocks listed on the U.S. and Canadian exchanges, versus the MSCI Pan Europe Index for stocks listed on the European exchanges (except for Russian companies), versus the MSCI Emerging Markets Index for Russian companies and stocks listed on emerging markets exchanges outside of the Asia Pacific region, and versus the MSCI Asia Pacific ex-Japan Index for stocks listed on the Asian (ex-Japan) exchanges - unless otherwise specified. We have three categories of ratings:

  Outperform: Stock will outpace the market index by more than 15 pp in the year ahead.

  Market-Perform: Stock will perform in line with the market index to within +/-15 pp in the year ahead.

  Underperform: Stock will trail the performance of the market index by more than 15 pp in the year ahead.

  Not Rated: The stock Rating, Target Price and estimates (if any) have been suspended temporarily.

- As of 07/15/2010, Bernstein's ratings were distributed as follows: Outperform - 45.1% (1.0% banking clients) ; Market-Perform - 47.5% (0.9% banking clients); Underperform - 7.4% (0.0% banking clients); Not Rated - 0.0% (0.0% banking clients). The numbers in parentheses represent the percentage of companies in each category to whom Bernstein provided investment banking services within the last twelve (12) months.

- Accounts over which Bernstein and/or their affiliates exercise investment discretion own more than 1% of the outstanding common stock of the following companies MKS.LN / Marks & Spencer Group PLC, DSGI.LN / DSG International PLC.

- The following companies are or during the past twelve (12) months were clients of Bernstein, which provided non-investment banking-securities related services and received compensation for such services KGF.LN / Kingfisher PLC, DSGI.LN / DSG International PLC.

- An affiliate of Bernstein received compensation for non-investment banking-securities related services from the following companies MKS.LN / Marks & Spencer Group PLC.

- In the next three (3) months, Bernstein or an affiliate expects to receive or intends to seek compensation for investment banking services from MC.FP / LVMH Moet Hennessy Louis Vuitton SA, PP.FP / PPR SA, BRBY.LN / Burberry Group PLC, CFR.VX / Compagnie Financiere Richemont SA, UHR.VX / Swatch Group AG, ITX.SM / Inditex SA, HMB.SS / Hennes & Mauritz AB, NXT.LN / Next PLC, MKS.LN / Marks & Spencer Group PLC, KGF.LN / Kingfisher PLC, DSGI.LN / DSG International PLC.

- This research publication covers six or more companies. For price chart disclosures, please visit www.bernsteinresearch.com, you can also write to either: Sanford C. Bernstein & Co. LLC, Director of Compliance, 1345 Avenue of the Americas, New York, N.Y. 10105 or Sanford C. Bernstein Limited, Director of Compliance, Devonshire House, One Mayfair Place, London W1J 8SB, United Kingdom; or Sanford C. Bernstein, a unit of AllianceBernstein Hong Kong Limited, Director of Compliance, Suite 3401, 34th Floor, One IFC, One Harbour View Street, Central, Hong Kong.


- Valuation Methodlogy

- We establish price targets for companies in our coverage by applying a target relative P/FE multiple (versus MSCI index) to our forecast estimates, assuming a constant market P/FE multiple. We use 2010E and 2011E EPS estimates and MSCI P/FE multiples.

- We rate PPR outperform with a price target of €120 obtained by targeting a relative multiple of 1.25x. We rate LVMH, Burberry, Richemont and Swatch market-perform with price targets of €95, £7.50, CHF45, and CHF330, respectively. We obtain these by targeting relative price earnings multiples of 1.6x (LVMH) and 1.5x for Burberry and both hard luxury names.

- We rate Inditex and H&M outperform — we use a relative target multiple of 1.75x and obtain a target prices of €55 and SEK 275, respectively.


- Risks

- Risks to achieving our operating forecasts could prevent the stocks from achieving our price targets.

- European Luxury Goods: In the case of European luxury goods, sales would be negatively impacted by the occurrence of a double-dip slowdown in global economic growth. Though the Asia-Pacific region remains strong, a rebound in other large markets such as the United States has only begun to emerge; a loss of momentum on this front could mitigate the overall picture of a global uptick. On the other hand, faster-than-expected growth in the most hard-hit regions could present upside risk, as positive worldwide GDP growth tends to benefit luxury goods stocks as a whole.

- Any unforeseen event significantly disrupting travel patterns — terrorism, epidemics, war, etc. — would act as a sharp negative on the stocks and the luxury sector, as we saw very clearly in 2003, plunging luxury stocks relative P/FE below the historical long-term correlation to luxury growth demand. Moreover, an extension of the EU's "trademark exhaustion" principle (embedded in EU regulation 40/94) to non-EEA developed markets where our coverage companies engage in active price differentiation, could still erode luxury margins significantly.

**12-Month Rating History as of 07/18/2010**

| Ticker | Rating Changes |
| --- | --- |
| BRBY.LN | M (RC) 08/27/09  U (IC) 06/24/09 |
| CFR.VX | M (RC) 06/23/10  O (RC) 01/13/10  M (IC) 06/04/08 |
| DSGI.LN | M (RC) 10/22/07 |
| HMB.SS | O (RC) 06/23/10  M (RC) 01/29/07 |
| ITX.SM | O (RC) 03/26/07 |
| KGF.LN | O (RC) 01/07/10  M (RC) 09/14/09  O (RC) 03/11/09 |
| MC.FP | M (RC) 03/09/10  O (IC) 04/29/08 |
| MKS.LN | O (RC) 05/19/10  M (RC) 10/16/09  O (RC) 09/03/09  M (RC) 05/20/09 |
| NXT.LN | M (IC) 05/26/06 |
| PP.FP | O (IC) 05/26/06 |
| UHR.VX | M (IC) 04/24/09 |

Rating Guide: O - Outperform, M - Market-Perform, U - Underperform, N - Not Rated
Rating Actions: IC - Initiated Coverage, DC - Dropped Coverage, RC - Rating Change

# OTHER DISCLOSURES

A price movement of a security which may be temporary will not necessarily trigger a recommendation change. Bernstein will advise as and when coverage of securities commences and ceases. Bernstein has no policy or standard as to the frequency of any updates or changes to its coverage policies. Although the definition and application of these methods are based on generally accepted industry practices and models, please note that there is a range of reasonable variations within these models. The application of models typically depends on forecasts of a range of economic variables, which may include, but not limited to, interest rates, exchange rates, earnings, cash flows and risk factors that are subject to uncertainty and also may change over time. Any valuation is dependent upon the subjective opinion of the analysts carrying out this valuation.

This document may not be passed on to any person in the United Kingdom (i) who is a retail client (ii) unless that person or entity qualifies as an authorised person or exempt person within the meaning of section 19 of the UK Financial Services and Markets Act 2000 (the "Act"), or qualifies as a person to whom the financial promotion restriction imposed by the Act does not apply by virtue of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005, or is a person classified as an "professional client" for the purposes of the Conduct of Business Rules of the Financial Services Authority.

**To our readers in the United States:** Sanford C. Bernstein & Co., LLC is distributing this publication in the United States and accepts responsibility for its contents. Any U.S. person receiving this publication and wishing to effect securities transactions in any security discussed herein should do so only through Sanford C. Bernstein & Co., LLC.

**To our readers in the United Kingdom:** This publication has been issued or approved for issue in the United Kingdom by Sanford C. Bernstein Limited, authorised and regulated by the Financial Services Authority and located at Devonshire House, 1 Mayfair Place, London W1J 8SB, +44 (0)20-7170-5000.

**To our readers in member states of the EEA:** This publication is being distributed in the EEA by Sanford C. Bernstein Limited, which is authorised and regulated in the United Kingdom by the Financial Services Authority and holds a passport under the Investment Services Directive.

**To our readers in Hong Kong:** This publication is being issued in Hong Kong by Sanford C. Bernstein, a unit of AllianceBernstein Hong Kong Limited. AllianceBernstein Hong Kong Limited is regulated by the Hong Kong Securities and Futures Commission.

**To our readers in Australia:** Sanford C. Bernstein & Co., LLC and Sanford C. Bernstein Limited are exempt from the requirement to hold an Australian financial services licence under the Corporations Act 2001 in respect of the provision of the following financial services to wholesale clients:

- providing financial product advice;

- dealing in a financial product;

- making a market for a financial product; and

- providing a custodial or depository service.

Sanford C. Bernstein & Co., LLC, Sanford C. Bernstein Limited and AllianceBernstein Hong Kong Limited are regulated by, respectively, the Securities and Exchange Commission under U.S. laws, by the Financial Services Authority under U.K. laws, and by the Hong Kong Securities and Futures Commission under Hong Kong laws, all of which differ from Australian laws.

One or more of the officers, directors, or employees of Sanford C. Bernstein & Co., LLC, Sanford C. Bernstein Limited, Sanford C. Bernstein, a unit of AllianceBernstein Hong Kong Limited, and/or their affiliates may at any time hold, increase or decrease positions in securities of any company mentioned herein.

Bernstein or its affiliates may provide investment management or other services to the pension or profit sharing plans, or employees of any company mentioned herein, and may give advice to others as to investments in such companies. These entities may effect transactions that are similar to or different from those recommended herein.

Bernstein Research Publications are disseminated to our customers through posting on the firm's password protected website, www.bernsteinresearch.com. Additionally, Bernstein Research Publications are available through email, postal mail and commercial research portals. If you wish to alter your current distribution method, please contact your salesperson for details.

Bernstein and/or its affiliates do and seek to do business with companies covered in its research publications. As a result, investors should be aware that Bernstein and/or its affiliates may have a conflict of interest that could affect the objectivity of this publication. Investors should consider this publication as only a single factor in making their investment decisions.

This publication has been published and distributed in accordance with Bernstein's policy for management of conflicts of interest in investment research, a copy of which is available from Sanford C. Bernstein & Co., LLC, Director of Compliance, 1345 Avenue of the Americas, New York, N.Y. 10105, Sanford C. Bernstein Limited, Director of Compliance, Devonshire House, One Mayfair Place, LondonW1J 8SB, United Kingdom, or Sanford C. Bernstein, a unit of AllianceBernstein Hong Kong Limited, Director of Compliance, Suite 3401, 34th Floor, One IFC, One Harbour View Street, Central, Hong Kong.

## CERTIFICATIONS

- I/(we), Luca Solca, Senior Analyst(s), certify that all of the views expressed in this publication accurately reflect my/(our) personal views about any and all of the subject securities or issuers and that no part of my/(our) compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views in this publication.

Approved By: RVB

Copyright 2010, Sanford C. Bernstein & Co., LLC, Sanford C. Bernstein Limited, and AllianceBernstein Hong Kong Limited, subsidiaries of AllianceBernstein L.P. ~ 1345 Avenue of the Americas ~ NY, NY 10105 ~ 212/756-4400. All rights reserved.

This publication is not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of, or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation or which would subject Bernstein or any of their subsidiaries or affiliates to any registration or licensing requirement within such jurisdiction. This publication is based upon public sources we believe to be reliable, but no representation is made by us that the publication is accurate or complete. We do not undertake to advise you of any change in the reported information or in the opinions herein. This publication was prepared and issued by Bernstein for distribution to eligible counterparties or professional clients. This publication is not an offer to buy or sell any security, and it does not constitute investment, legal or tax advice. The investments referred to herein may not be suitable for you. Investors must make their own investment decisions in consultation with their professional advisors in light of their specific circumstances. The value of investments may fluctuate, and investments that are denominated in foreign currencies may fluctuate in value as a result of exposure to exchange rate movements. Information about past performance of an investment is not necessarily a guide to, indicator of, or assurance of, future performance.

Copyright of Black Book - European Luxury Goods: The Anatomy of Overseas Luxury Markets is the property of Bernstein Global Wealth Management and its content may not be copied or emailed to multiple sites or posted to a listserv without the copyright holder's express written permission. However, users may print, download, or email articles for individual use.